# EXHIBIT 6

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

Page 1 of 36
Job: 9225

| Class | Date | Jrn Date | Vend/Empl/ Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|---|
| **Job:** | **9225** | | | | Manager: J FURLETTE J FURLETTE | | | Job Estimated Margin: | | |
| | HARBOR DREDGING | | | | Description: D9 IN HOUSTON SHIP CHANNEL | | | | | |

**Revenue Category:7 OTHER**

| Class | Date | Jrn Date | | Invoice/Ref 2 | | Hours Qty | Amount | Premium Pay | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10 DRE | 04/30/20 | 04/20 | | 20-051 | | 0.00 | 125,000.00 | 0.00 | *Job Billing Invoice:20-051  Job:9225 * |
| | 04/30/20 | 04/20 | | 20-052 | | 0.00 | 61,770.00 | 0.00 | *Job Billing Invoice:20-052  Job:9225 * |
| | 05/31/20 | 05/20 | | 20-062 | | 0.00 | 253,230.00 | 0.00 | *Job Billing Invoice:20-062  Job:9225 * |
| | 08/17/20 | 08/20 | | 20-090 | | 0.00 | 49,876.48 | 0.00 | *Job Billing Invoice:20-090  Job:9225 * |
| | 08/17/20 | 08/20 | | 20-091 | | 0.00 | 42,134.00 | 0.00 | *Job Billing Invoice:20-091  Job:9225 * |
| | 08/28/20 | 08/20 | | 20-098 | | 0.00 | 778,800.62 | 0.00 | *Job Billing Invoice:20-098  Job:9225 * |
| | 07/24/20 | 09/20 | | 20-062C | | 0.00 | -17,850.00 | 0.00 | *Job Billing Invoice:20-062C  Job:9225 * |
| | 10/22/20 | 10/20 | | 20-127 | | 0.00 | 55,120.76 | 0.00 | *Job Billing Invoice:20-127  Job:9225 * |
| | 11/30/20 | 11/20 | | 20-138 | | 0.00 | 47,421.65 | 0.00 | *Job Billing Invoice:20-138  Job:9225 * |
| | 11/30/20 | 11/20 | | 20-139 | | 0.00 | 50,880.00 | 0.00 | *Job Billing Invoice:20-139  Job:9225 * |
| | 12/30/20 | 12/20 | | 20-159 | | 0.00 | 315,250.00 | 0.00 | *Job Billing Invoice:20-159  Job:9225 * |
| | 12/30/20 | 12/20 | | 20-160 | | 0.00 | 190,716.50 | 0.00 | *Job Billing Invoice:20-160  Job:9225 * |
| | 12/30/20 | 12/20 | | 20-161 | | 0.00 | 276,250.00 | 0.00 | *Job Billing Invoice:20-161  Job:9225 * |
| | 12/30/20 | 12/20 | | 20-172 | | 0.00 | 47,430.40 | 0.00 | *Job Billing Invoice:20-172  Job:9225 * |
| | 02/17/20 | 01/21 | | 21-020 | | 0.00 | 708,982.88 | 0.00 | *Job Billing Invoice:21-020  Job:9225 * |
| | 02/17/20 | 01/21 | | 21-021 | | 0.00 | 53,656.25 | 0.00 | *Job Billing Invoice:21-021  Job:9225 * |
| | 02/28/21 | 02/21 | | 21-030 | | 0.00 | 18,671.20 | 0.00 | *Job Billing Invoice:21-030  Job:9225 * |
| | 04/13/21 | 04/21 | | 20-062CX | | 0.00 | 17,850.00 | 0.00 | *Job Billing Invoice:20-062CX  Job:9225 * |
| | 11/30/21 | 11/21 | | 21-157 | | 0.00 | 423,903.41 | 0.00 | *Job Billing Invoice:21-157  Job:9225 * |
| 27 RET | 12/30/20 | 12/20 | | 20-173 | | 0.00 | 49,743.85 | 0.00 | *Job Billing Invoice:20-173  Job:9225 * |
| | | | **OTHER      Total** | | | **0.00** | **3,548,838.00** | **0.00** | |
| | | | **Revenue Total** | | | **0.00** | **3,548,838.00** | **0.00** | |

**Cost Category:2 LABOR**

| Class | Date | Jrn Date | Vend/Empl/ Cust/Ref 1 | Invoice/ Ref 2 | | Hours Qty | Amount | Premium Pay | Description |
|---|---|---|---|---|---|---|---|---|---|
| 1 CL | 03/15/20 | 03/20 | 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. |
| | 03/15/20 | 03/20 | 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN |
| | 03/15/20 | 03/20 | 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. |
| | 03/15/20 | 03/20 | 01685 | 01685 | | 40.00 | 720.00 | 0.00 | REGULAR PAY FIGUEROA, JOSE M |
| | 03/15/20 | 03/20 | 01685 | 01685 | | 12.00 | 324.00 | 0.00 | OVERTIME PAY FIGUEROA, JOSE M |
| | 03/15/20 | 03/20 | 01304 | 01304 | | 40.00 | 1,440.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. |
| | 03/15/20 | 03/20 | 02014 | 02014 | | 11.00 | 346.50 | 0.00 | OVERTIME PAY TRAHAN, MELVIN |
| | 03/15/20 | 03/20 | 00148 | 00148 | | 10.00 | 435.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. |
| | 03/15/20 | 03/20 | 05137 | 05137 | | 40.00 | 680.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. |
| | 03/15/20 | 03/20 | 05137 | 05137 | | 12.00 | 306.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. |
| | 03/29/20 | 04/20 | 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. |
| | 03/29/20 | 04/20 | 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN |
| | 03/29/20 | 04/20 | 01685 | 01685 | | 40.00 | 720.00 | 0.00 | REGULAR PAY FIGUEROA, JOSE M |
| | 03/29/20 | 04/20 | 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. |
| | 03/29/20 | 04/20 | 01304 | 01304 | | 44.00 | 1,584.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. |
| | 03/29/20 | 04/20 | 01685 | 01685 | | 41.00 | 1,107.00 | 0.00 | OVERTIME PAY FIGUEROA, JOSE M |
| | 03/29/20 | 04/20 | 02014 | 02014 | | 41.00 | 1,291.50 | 0.00 | OVERTIME PAY TRAHAN, MELVIN |
| | 03/29/20 | 04/20 | 00148 | 00148 | | 41.00 | 1,783.50 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. |
| | 03/29/20 | 04/20 | 05137 | 05137 | | 40.00 | 680.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. |
| | 03/29/20 | 04/20 | 05137 | 05137 | | 41.00 | 1,045.50 | 0.00 | OVERTIME PAY BROWN, TRAYE A. |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

**J O B   C O S T   D E T A I L   R E P O R T**

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 CL | 04/05/20 | 04/20 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 04/05/20 | 04/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 04/05/20 | 04/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 04/05/20 | 04/20 01685 | 01685 | | 40.00 | 720.00 | 0.00 | REGULAR PAY FIGUEROA, JOSE M | |
| | 04/05/20 | 04/20 01685 | 01685 | | 8.00 | 216.00 | 0.00 | OVERTIME PAY FIGUEROA, JOSE M | |
| | 04/05/20 | 04/20 02014 | 02014 | | 8.00 | 252.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 04/05/20 | 04/20 01304 | 01304 | | 8.00 | 288.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 04/05/20 | 04/20 00148 | 00148 | | 8.00 | 348.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 04/05/20 | 04/20 05137 | 05137 | | 40.00 | 680.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 04/05/20 | 04/20 05137 | 05137 | | 8.00 | 204.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 05/24/20 | 05/20 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 05/24/20 | 05/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 05/24/20 | 05/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 05/24/20 | 05/20 01685 | 01685 | | 40.00 | 720.00 | 0.00 | REGULAR PAY FIGUEROA, JOSE M | |
| | 05/24/20 | 05/20 22175 | 22175 | | 40.00 | 920.00 | 0.00 | REGULAR PAY BRASSEAUX, BRENT J | |
| | 05/24/20 | 05/20 22175 | 22175 | | 46.00 | 1,587.00 | 0.00 | OVERTIME PAY BRASSEAUX, BRENT J | |
| | 05/24/20 | 05/20 01685 | 01685 | | 58.00 | 1,566.00 | 0.00 | OVERTIME PAY FIGUEROA, JOSE M | |
| | 05/24/20 | 05/20 01304 | 01304 | | 50.00 | 1,800.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 05/24/20 | 05/20 02014 | 02014 | | 49.00 | 1,543.50 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 05/24/20 | 05/20 00148 | 00148 | | 54.00 | 2,349.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 05/24/20 | 05/20 05137 | 05137 | | 40.00 | 680.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 05/24/20 | 05/20 05137 | 05137 | | 55.00 | 1,402.50 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 05/31/20 | 06/20 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 05/31/20 | 06/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 05/31/20 | 06/20 01685 | 01685 | | 40.00 | 720.00 | 0.00 | REGULAR PAY FIGUEROA, JOSE M | |
| | 05/31/20 | 06/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 05/31/20 | 06/20 22175 | 22175 | | 40.00 | 920.00 | 0.00 | REGULAR PAY BRASSEAUX, BRENT J | |
| | 05/31/20 | 06/20 22175 | 22175 | | 44.00 | 1,518.00 | 0.00 | OVERTIME PAY BRASSEAUX, BRENT J | |
| | 05/31/20 | 06/20 02014 | 02014 | | 47.00 | 1,480.50 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 05/31/20 | 06/20 01685 | 01685 | | 53.00 | 1,431.00 | 0.00 | OVERTIME PAY FIGUEROA, JOSE M | |
| | 05/31/20 | 06/20 01304 | 01304 | | 20.00 | 720.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 05/31/20 | 06/20 00148 | 00148 | | 24.00 | 1,044.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 05/31/20 | 06/20 05137 | 05137 | | 40.00 | 680.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 05/31/20 | 06/20 05137 | 05137 | | 45.00 | 1,147.50 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 06/07/20 | 06/20 22175 | 22175 | | 40.00 | 920.00 | 0.00 | REGULAR PAY BRASSEAUX, BRENT J | |
| | 06/07/20 | 06/20 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 06/07/20 | 06/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 06/07/20 | 06/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 06/07/20 | 06/20 01685 | 01685 | | 40.00 | 720.00 | 0.00 | REGULAR PAY FIGUEROA, JOSE M | |
| | 06/07/20 | 06/20 01685 | 01685 | | 38.00 | 1,026.00 | 0.00 | OVERTIME PAY FIGUEROA, JOSE M | |
| | 06/07/20 | 06/20 01304 | 01304 | | 21.00 | 756.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 06/07/20 | 06/20 02014 | 02014 | | 21.00 | 661.50 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 06/07/20 | 06/20 00148 | 00148 | | 24.00 | 1,044.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 06/07/20 | 06/20 22175 | 22175 | | 32.00 | 1,104.00 | 0.00 | OVERTIME PAY BRASSEAUX, BRENT J | |
| | 06/07/20 | 06/20 05137 | 05137 | | 40.00 | 680.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 06/07/20 | 06/20 05137 | 05137 | | 46.00 | 1,173.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 06/14/20 | 06/20 06161 | 06161 | | 5.00 | 150.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 06/14/20 | 06/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |

# DIAMOND SERVICES CORP
## J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 CL | 06/14/20 | 06/20 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 06/14/20 | 06/20 00148 | 00148 | | 45.00 | 1,957.50 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 06/14/20 | 06/20 01304 | 01304 | | 53.00 | 1,908.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 06/14/20 | 06/20 05137 | 05137 | | 40.00 | 680.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 06/14/20 | 06/20 05137 | 05137 | | 56.00 | 1,428.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 06/21/20 | 06/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 06/21/20 | 06/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 06/21/20 | 06/20 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 06/21/20 | 06/20 00148 | 00148 | | 59.00 | 2,566.50 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 06/21/20 | 06/20 01304 | 01304 | | 56.00 | 2,016.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 06/21/20 | 06/20 06161 | 06161 | | 54.00 | 2,430.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 06/21/20 | 06/20 05137 | 05137 | | 40.00 | 680.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 06/21/20 | 06/20 05137 | 05137 | | 68.00 | 1,734.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 06/28/20 | 07/20 02014 | 02014 | | 10.00 | 210.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 06/28/20 | 07/20 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 06/28/20 | 07/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 06/28/20 | 07/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 06/28/20 | 07/20 06161 | 06161 | | 52.00 | 2,340.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 06/28/20 | 07/20 01304 | 01304 | | 11.00 | 396.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 06/28/20 | 07/20 00148 | 00148 | | 44.00 | 1,914.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 06/28/20 | 07/20 02014 | 02014 | | 43.00 | 1,354.50 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 06/28/20 | 07/20 05137 | 05137 | | 40.00 | 680.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 06/28/20 | 07/20 05137 | 05137 | | 13.00 | 331.50 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 07/05/20 | 07/20 00148 | 00148 | | 24.00 | 696.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 07/05/20 | 07/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 07/05/20 | 07/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 07/05/20 | 07/20 02014 | 02014 | | 36.00 | 756.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 07/05/20 | 07/20 06161 | 06161 | | 46.00 | 2,070.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 07/05/20 | 07/20 01304 | 01304 | | 34.00 | 1,224.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 07/05/20 | 07/20 05137 | 05137 | | 40.00 | 680.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 07/05/20 | 07/20 05137 | 05137 | | 46.00 | 1,173.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 07/12/20 | 07/20 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 07/12/20 | 07/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 07/12/20 | 07/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 07/12/20 | 07/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 07/12/20 | 07/20 06161 | 06161 | | 13.00 | 585.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 07/12/20 | 07/20 02014 | 02014 | | 36.00 | 1,134.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 07/12/20 | 07/20 01304 | 01304 | | 49.00 | 1,764.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 07/12/20 | 07/20 00148 | 00148 | | 40.00 | 1,740.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 07/12/20 | 07/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 07/12/20 | 07/20 05137 | 05137 | | 54.00 | 1,620.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 07/19/20 | 07/20 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 07/19/20 | 07/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 07/19/20 | 07/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 07/19/20 | 07/20 02014 | 02014 | | 56.00 | 1,764.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 07/19/20 | 07/20 01304 | 01304 | | 56.00 | 2,016.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 07/19/20 | 07/20 00148 | 00148 | | 56.00 | 2,436.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 07/19/20 | 07/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 CL | 07/19/20 | 07/20 05137 | 05137 | | 60.00 | 1,800.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 07/26/20 | 07/20 00148 | 00148 | | 12.00 | 348.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 07/26/20 | 07/20 01304 | 01304 | | 12.00 | 288.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 07/26/20 | 07/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 07/26/20 | 07/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 07/26/20 | 07/20 02014 | 02014 | | 49.00 | 1,543.50 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 07/26/20 | 07/20 06161 | 06161 | | 50.00 | 2,250.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 07/26/20 | 07/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 07/26/20 | 07/20 05137 | 05137 | | 53.00 | 1,590.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 08/02/20 | 08/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 08/02/20 | 08/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 08/02/20 | 08/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 08/02/20 | 08/20 02014 | 02014 | | 12.00 | 378.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 08/02/20 | 08/20 06161 | 06161 | | 59.50 | 2,677.50 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 08/02/20 | 08/20 01304 | 01304 | | 50.00 | 1,800.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 08/02/20 | 08/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 08/02/20 | 08/20 05137 | 05137 | | 63.00 | 1,890.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 08/09/20 | 08/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 08/09/20 | 08/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 08/09/20 | 08/20 01304 | 01304 | | 55.00 | 1,980.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 08/09/20 | 08/20 06161 | 06161 | | 54.00 | 2,430.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 08/09/20 | 08/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 08/09/20 | 08/20 05137 | 05137 | | 58.00 | 1,740.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 08/16/20 | 08/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 08/16/20 | 08/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 08/16/20 | 08/20 06161 | 06161 | | 3.00 | 135.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 08/16/20 | 08/20 01304 | 01304 | | 57.00 | 2,052.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 08/16/20 | 08/20 02014 | 02014 | | 30.00 | 945.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 08/16/20 | 08/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 08/16/20 | 08/20 05137 | 05137 | | 58.00 | 1,740.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 08/23/20 | 08/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 08/23/20 | 08/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 08/23/20 | 08/20 02014 | 02014 | | 52.00 | 1,638.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 08/23/20 | 08/20 01304 | 01304 | | 54.00 | 1,944.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 08/23/20 | 08/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 08/23/20 | 08/20 05137 | 05137 | | 56.00 | 1,680.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 08/30/20 | 09/20 00148 | 00148 | | 17.00 | 493.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 08/30/20 | 09/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 08/30/20 | 09/20 00148 | 00148 | | 24.00 | 1,044.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 08/30/20 | 09/20 01304 | 01304 | | 21.00 | 756.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 08/30/20 | 09/20 06161 | 06161 | | 54.00 | 2,430.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 08/30/20 | 09/20 05137 | 05137 | | 30.00 | 600.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 08/30/20 | 09/20 02014 | 02014 | | 30.00 | 630.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 08/30/20 | 09/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 09/06/20 | 09/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 09/06/20 | 09/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 09/06/20 | 09/20 06161 | 06161 | | 56.00 | 2,520.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 09/06/20 | 09/20 01304 | 01304 | | 57.00 | 2,052.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |

# DIAMOND SERVICES CORP

## J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Jrn Date | Vend/Empl/ Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 CL | 09/06/20 | 09/20 | 00148 | 00148 | | 63.00 | 2,740.50 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 09/06/20 | 09/20 | 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 09/06/20 | 09/20 | 05137 | 05137 | | 67.00 | 2,010.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 09/06/20 | 09/20 | 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 09/13/20 | 09/20 | 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 09/13/20 | 09/20 | 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 09/13/20 | 09/20 | 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 09/13/20 | 09/20 | 01304 | 01304 | | 53.00 | 1,908.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 09/13/20 | 09/20 | 00148 | 00148 | | 56.00 | 2,436.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 09/13/20 | 09/20 | 06161 | 06161 | | 51.00 | 2,295.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 09/13/20 | 09/20 | 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 09/13/20 | 09/20 | 05137 | 05137 | | 68.00 | 2,040.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 09/20/20 | 09/20 | 00148 | 00148 | | 39.00 | 1,131.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 09/20/20 | 09/20 | 02014 | 02014 | | 10.00 | 210.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 09/20/20 | 09/20 | 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 09/20/20 | 09/20 | 06161 | 06161 | | 37.00 | 1,110.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 09/20/20 | 09/20 | 01304 | 01304 | | 53.00 | 1,908.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 09/20/20 | 09/20 | 02014 | 02014 | | 47.00 | 1,480.50 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 09/20/20 | 09/20 | 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 09/20/20 | 09/20 | 05137 | 05137 | | 62.00 | 1,860.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 09/27/20 | 10/20 | 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 09/27/20 | 10/20 | 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 09/27/20 | 10/20 | 02014 | 02014 | | 53.00 | 1,669.50 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 09/27/20 | 10/20 | 01304 | 01304 | | 53.00 | 1,908.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 09/27/20 | 10/20 | 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 09/27/20 | 10/20 | 05137 | 05137 | | 58.00 | 1,740.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 10/04/20 | 10/20 | 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 10/04/20 | 10/20 | 02014 | 02014 | | 33.00 | 693.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 10/04/20 | 10/20 | 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 10/04/20 | 10/20 | 03566 | 03566 | | 40.00 | 1,120.00 | 0.00 | REGULAR PAY DAUZAT, JOSEPH R | |
| | 10/04/20 | 10/20 | 06161 | 06161 | | 55.00 | 2,475.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 10/04/20 | 10/20 | 01304 | 01304 | | 54.00 | 1,944.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 10/04/20 | 10/20 | 03566 | 03566 | | 45.00 | 1,890.00 | 0.00 | OVERTIME PAY DAUZAT, JOSEPH R | |
| | 10/04/20 | 10/20 | 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 10/04/20 | 10/20 | 05137 | 05137 | | 63.00 | 1,890.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 10/11/20 | 10/20 | 03566 | 03566 | | 40.00 | 1,120.00 | 0.00 | REGULAR PAY DAUZAT, JOSEPH R | |
| | 10/11/20 | 10/20 | 01304 | 01304 | | 36.00 | 864.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 10/11/20 | 10/20 | 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 10/11/20 | 10/20 | 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 10/11/20 | 10/20 | 02014 | 02014 | | 26.00 | 819.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 10/11/20 | 10/20 | 06161 | 06161 | | 48.00 | 2,160.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 10/11/20 | 10/20 | 03566 | 03566 | | 6.00 | 252.00 | 0.00 | OVERTIME PAY DAUZAT, JOSEPH R | |
| | 10/11/20 | 10/20 | 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 10/11/20 | 10/20 | 05137 | 05137 | | 54.00 | 1,620.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 10/11/20 | 10/20 | 01304 | 01304 | | 4.00 | 96.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 10/11/20 | 10/20 | 01304 | 01304 | | 8.00 | 288.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 10/18/20 | 10/20 | 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 10/18/20 | 10/20 | 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 CL | 10/18/20 | 10/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 10/18/20 | 10/20 01304 | 01304 | | 10.00 | 360.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 10/18/20 | 10/20 06161 | 06161 | | 44.00 | 1,980.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 10/18/20 | 10/20 02014 | 02014 | | 44.00 | 1,386.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 10/18/20 | 10/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 10/18/20 | 10/20 05137 | 05137 | | 62.00 | 1,860.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 10/25/20 | 10/20 03566 | 03566 | | 40.00 | 1,120.00 | 0.00 | REGULAR PAY DAUZAT, JOSEPH R | |
| | 10/25/20 | 10/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 10/25/20 | 10/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 10/25/20 | 10/20 01304 | 01304 | | 48.00 | 1,728.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 10/25/20 | 10/20 02014 | 02014 | | 38.00 | 1,197.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 10/25/20 | 10/20 03566 | 03566 | | 47.00 | 1,974.00 | 0.00 | OVERTIME PAY DAUZAT, JOSEPH R | |
| | 10/25/20 | 10/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 10/25/20 | 10/20 05137 | 05137 | | 62.00 | 1,860.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 10/25/20 | 11/20 06161 | 06161 | | 6.00 | 180.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 11/01/20 | 11/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 11/01/20 | 11/20 03566 | 03566 | | 40.00 | 1,120.00 | 0.00 | REGULAR PAY DAUZAT, JOSEPH R | |
| | 11/01/20 | 11/20 03566 | 03566 | | 44.00 | 1,848.00 | 0.00 | OVERTIME PAY DAUZAT, JOSEPH R | |
| | 11/01/20 | 11/20 01304 | 01304 | | 34.00 | 1,224.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 11/01/20 | 11/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 11/01/20 | 11/20 05137 | 05137 | | 48.00 | 1,440.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 11/08/20 | 11/20 03566 | 03566 | | 40.00 | 1,120.00 | 0.00 | REGULAR PAY DAUZAT, JOSEPH R | |
| | 11/08/20 | 11/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 11/08/20 | 11/20 06161 | 06161 | | 38.00 | 1,710.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 11/08/20 | 11/20 03566 | 03566 | | 44.00 | 1,848.00 | 0.00 | OVERTIME PAY DAUZAT, JOSEPH R | |
| | 11/08/20 | 11/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 11/08/20 | 11/20 05137 | 05137 | | 48.00 | 1,440.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 11/15/20 | 11/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 11/15/20 | 11/20 06161 | 06161 | | 44.00 | 1,980.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 11/15/20 | 11/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 11/15/20 | 11/20 05137 | 05137 | | 48.00 | 1,440.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 11/22/20 | 11/20 01304 | 01304 | | 28.00 | 672.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 11/22/20 | 11/20 06161 | 06161 | | 40.00 | 1,200.00 | 0.00 | REGULAR PAY DEVILLIER, DARYL J SR | |
| | 11/22/20 | 11/20 06161 | 06161 | | 32.00 | 1,440.00 | 0.00 | OVERTIME PAY DEVILLIER, DARYL J SR | |
| | 11/22/20 | 11/20 01304 | 01304 | | 8.00 | 288.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 11/22/20 | 11/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 11/22/20 | 11/20 05137 | 05137 | | 52.00 | 1,560.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 11/29/20 | 12/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 11/29/20 | 12/20 03566 | 03566 | | 40.00 | 1,120.00 | 0.00 | REGULAR PAY DAUZAT, JOSEPH R | |
| | 11/29/20 | 12/20 03566 | 03566 | | 44.00 | 1,848.00 | 0.00 | OVERTIME PAY DAUZAT, JOSEPH R | |
| | 11/29/20 | 12/20 01304 | 01304 | | 44.00 | 1,584.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 11/29/20 | 12/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 11/29/20 | 12/20 05137 | 05137 | | 54.00 | 1,620.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 12/06/20 | 12/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 12/06/20 | 12/20 03566 | 03566 | | 40.00 | 1,120.00 | 0.00 | REGULAR PAY DAUZAT, JOSEPH R | |
| | 12/06/20 | 12/20 03566 | 03566 | | 44.00 | 1,848.00 | 0.00 | OVERTIME PAY DAUZAT, JOSEPH R | |
| | 12/06/20 | 12/20 01304 | 01304 | | 44.00 | 1,584.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 12/06/20 | 12/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 CL | 12/06/20 | 12/20 05137 | 05137 | | 56.00 | 1,680.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 12/13/20 | 12/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 12/13/20 | 12/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 12/13/20 | 12/20 03566 | 03566 | | 40.00 | 1,120.00 | 0.00 | REGULAR PAY DAUZAT, JOSEPH R | |
| | 12/13/20 | 12/20 03566 | 03566 | | 44.00 | 1,848.00 | 0.00 | OVERTIME PAY DAUZAT, JOSEPH R | |
| | 12/13/20 | 12/20 01304 | 01304 | | 9.00 | 324.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 12/13/20 | 12/20 02014 | 02014 | | 38.00 | 1,197.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 12/13/20 | 12/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 12/13/20 | 12/20 05137 | 05137 | | 56.00 | 1,680.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 12/20/20 | 12/20 03566 | 03566 | | 10.00 | 280.00 | 0.00 | REGULAR PAY DAUZAT, JOSEPH R | |
| | 12/20/20 | 12/20 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 12/20/20 | 12/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 12/20/20 | 12/20 02014 | 02014 | | 44.00 | 1,386.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 12/20/20 | 12/20 01304 | 01304 | | 46.00 | 1,656.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 12/20/20 | 12/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 12/20/20 | 12/20 05137 | 05137 | | 56.00 | 1,680.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 12/27/20 | 12/20 01304 | 01304 | | 39.00 | 936.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 12/27/20 | 12/20 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 12/27/20 | 12/20 02014 | 02014 | | 12.00 | 378.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 12/27/20 | 12/20 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 01/04/20 | 01/21 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 01/04/20 | 01/21 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 01/04/20 | 01/21 01304 | 01304 | | 44.00 | 1,584.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 01/04/20 | 01/21 02014 | 02014 | | 44.00 | 1,386.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 01/04/20 | 01/21 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 01/04/20 | 01/21 05137 | 05137 | | 60.00 | 1,800.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 01/10/21 | 01/21 03566 | 03566 | | 40.00 | 1,120.00 | 0.00 | REGULAR PAY DAUZAT, JOSEPH R | |
| | 01/10/21 | 01/21 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 01/10/21 | 01/21 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 01/10/21 | 01/21 02014 | 02014 | | 31.00 | 651.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 01/10/21 | 01/21 00148 | 00148 | | 57.00 | 2,479.50 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 01/10/21 | 01/21 01304 | 01304 | | 44.00 | 1,584.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 01/10/21 | 01/21 03566 | 03566 | | 44.00 | 1,848.00 | 0.00 | OVERTIME PAY DAUZAT, JOSEPH R | |
| | 01/10/21 | 01/21 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 01/10/21 | 01/21 05137 | 05137 | | 61.00 | 1,830.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 01/17/21 | 01/21 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 01/17/21 | 01/21 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 01/17/21 | 01/21 03566 | 03566 | | 40.00 | 1,120.00 | 0.00 | REGULAR PAY DAUZAT, JOSEPH R | |
| | 01/17/21 | 01/21 03566 | 03566 | | 32.00 | 1,344.00 | 0.00 | OVERTIME PAY DAUZAT, JOSEPH R | |
| | 01/17/21 | 01/21 01304 | 01304 | | 44.00 | 1,584.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 01/17/21 | 01/21 00148 | 00148 | | 44.00 | 1,914.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 01/17/21 | 01/21 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 01/17/21 | 01/21 05137 | 05137 | | 58.00 | 1,740.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 01/24/21 | 01/21 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 01/24/21 | 01/21 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 01/24/21 | 01/21 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 01/24/21 | 01/21 02014 | 02014 | | 45.00 | 1,417.50 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 01/24/21 | 01/21 01304 | 01304 | | 44.00 | 1,584.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Jrn Date | Vend/Empl/ Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 CL | 01/24/21 | 01/21 | 00148 | 00148 | | 44.00 | 1,914.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 01/24/21 | 01/21 | 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 01/24/21 | 01/21 | 05137 | 05137 | | 60.00 | 1,800.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 01/31/21 | 02/21 | 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 01/31/21 | 02/21 | 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 01/31/21 | 02/21 | 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 01/31/21 | 02/21 | 01304 | 01304 | | 44.00 | 1,584.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 01/31/21 | 02/21 | 02014 | 02014 | | 44.00 | 1,386.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 01/31/21 | 02/21 | 00148 | 00148 | | 44.00 | 1,914.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 01/31/21 | 02/21 | 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 01/31/21 | 02/21 | 05137 | 05137 | | 54.00 | 1,620.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 02/07/21 | 02/21 | 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 02/07/21 | 02/21 | 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 02/07/21 | 02/21 | 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 02/07/21 | 02/21 | 01304 | 01304 | | 8.00 | 288.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 02/07/21 | 02/21 | 02014 | 02014 | | 44.00 | 1,386.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 02/07/21 | 02/21 | 00148 | 00148 | | 44.00 | 1,914.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 02/07/21 | 02/21 | 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 02/07/21 | 02/21 | 05137 | 05137 | | 46.00 | 1,380.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 02/14/21 | 02/21 | 00148 | 00148 | | 40.00 | 1,160.00 | 0.00 | REGULAR PAY BERRYHILL, CLYDE R. | |
| | 02/14/21 | 02/21 | 02014 | 02014 | | 40.00 | 840.00 | 0.00 | REGULAR PAY TRAHAN, MELVIN | |
| | 02/14/21 | 02/21 | 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 02/14/21 | 02/21 | 01304 | 01304 | | 36.00 | 1,296.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 02/14/21 | 02/21 | 02014 | 02014 | | 26.00 | 819.00 | 0.00 | OVERTIME PAY TRAHAN, MELVIN | |
| | 02/14/21 | 02/21 | 00148 | 00148 | | 28.00 | 1,218.00 | 0.00 | OVERTIME PAY BERRYHILL, CLYDE R. | |
| | 02/14/21 | 02/21 | 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 02/14/21 | 02/21 | 05137 | 05137 | | 48.00 | 1,440.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | 02/21/21 | 02/21 | 01304 | 01304 | | 40.00 | 960.00 | 0.00 | REGULAR PAY MIMS, KENNETH L. | |
| | 02/21/21 | 02/21 | 01304 | 01304 | | 20.00 | 720.00 | 0.00 | OVERTIME PAY MIMS, KENNETH L. | |
| | 02/21/21 | 02/21 | 05137 | 05137 | | 40.00 | 800.00 | 0.00 | REGULAR PAY BROWN, TRAYE A. | |
| | 02/21/21 | 02/21 | 05137 | 05137 | | 20.00 | 600.00 | 0.00 | OVERTIME PAY BROWN, TRAYE A. | |
| | | | | | **LABOR Total** | **13,574.50** | **399,779.00** | **0.00** | | |
| **Cost Category:3 MATERIAL** | | | | | | | | | | |
| 1 M1 | 03/11/20 | 03/20 | 001902 | 617201 | | 0.00 | 875.39 | 0.00 | FLEET SUPPLY WAREHOUSE, INC. FLEET SUPPLY WAREHOUSE, INC. | |
| | 03/12/20 | 03/20 | 003002 | 40747 | | 0.00 | 43.00 | 0.00 | RESTAURANT SUPPLY RESTAURANT SUPPLY | |
| | 03/12/20 | 03/20 | 003004 | 30096 | | 0.00 | 949.16 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 03/12/20 | 03/20 | 003109 | 2171731 | | 0.00 | 86.51 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 03/12/20 | 03/20 | 003109 | 2171659 | | 0.00 | 708.67 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 03/12/20 | 03/20 | 004205 | 89110 | | 0.00 | 393.22 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 03/13/20 | 03/20 | 002709 | 2003-196643 | | 0.00 | 174.29 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 03/13/20 | 03/20 | 003109 | 2171843 | | 0.00 | 2,028.98 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 03/13/20 | 03/20 | 003109 | 2171789 | | 0.00 | 123.67 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 03/16/20 | 03/20 | 003109 | 2172025 | | 0.00 | 55.01 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 03/16/20 | 03/20 | 003264 | SI0633132 | | 0.00 | 94.07 | 0.00 | SUPERIOR SUPPLY & STEEL SUPERIOR SUPPLY & STEEL | |
| | 03/17/20 | 03/20 | 004579 | INV032724 | | 0.00 | 1,579.85 | 0.00 | CAJUN BREAKERS, INC. CAJUN BREAKERS, INC. | |
| | 03/19/20 | 03/20 | 002709 | 2003-201016 | | 0.00 | 34.42 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 01/30/20 | 04/20 | 004205 | 88383 | | 0.00 | 1,216.78 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 03/11/20 | 04/20 | 004261 | 331196C | | 0.00 | 2,467.95 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 03/13/20 | 04/20 | 001800 | 2020-1121 | | 0.00 | 395.00 | 0.00 | E M T ELECTRONICS, INC. E M T ELECTRONICS, INC. | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 M1 | 03/13/20 | 04/20 004261 | 331171C | | 0.00 | 245.15 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 03/16/20 | 04/20 002115 | M219422 | | 0.00 | 5,197.50 | 0.00 | HERCULES WIRE ROPE & SLING HERCULES WIRE ROPE & SLING | |
| | 03/16/20 | 04/20 002115 | M219422 | | 0.00 | 320.00 | 0.00 | HERCULES WIRE ROPE & SLING HERCULES WIRE ROPE & SLING | |
| | 03/16/20 | 04/20 004205 | 89166 | | 0.00 | 942.78 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 03/19/20 | 04/20 002604 | MCR_PSI73 061 | | 0.00 | 455.71 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 03/20/20 | 04/20 001504 | 119526 | | 0.00 | 2,476.57 | 0.00 | CONTROL FIRE & SAFETY, L.L.C. CONTROL FIRE & SAFETY, L.L.C. | |
| | 03/20/20 | 04/20 003109 | 2172786 | | 0.00 | 387.02 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 03/20/20 | 04/20 004205 | 89271 | | 0.00 | 32.97 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 03/23/20 | 04/20 001504 | 119536 | | 0.00 | 418.64 | 0.00 | CONTROL FIRE & SAFETY, L.L.C. CONTROL FIRE & SAFETY, L.L.C. | |
| | 03/23/20 | 04/20 002709 | 2003-203717 | | 0.00 | 45.26 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 03/23/20 | 04/20 002709 | 2003-204263 | | 0.00 | 31.46 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 03/23/20 | 04/20 002745 | 40133071 | | 0.00 | 280.00 | 0.00 | NATIONAL WELDING SUPPLY CO. NATIONAL WELDING SUPPLY CO. | |
| | 03/23/20 | 04/20 003109 | 2172960 | | 0.00 | 407.89 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 03/23/20 | 04/20 003109 | 2173090 | | 0.00 | 1,517.16 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 03/23/20 | 04/20 003400 | M-652117 | | 0.00 | 227.55 | 0.00 | VIDA PAINT & SUPPLY, INC VIDA PAINT & SUPPLY, INC | |
| | 03/23/20 | 04/20 003400 | M-652156 | | 0.00 | 2,023.57 | 0.00 | VIDA PAINT & SUPPLY, INC VIDA PAINT & SUPPLY, INC | |
| | 03/23/20 | 04/20 003400 | M-652184 | | 0.00 | 204.59 | 0.00 | VIDA PAINT & SUPPLY, INC VIDA PAINT & SUPPLY, INC | |
| | 03/23/20 | 04/20 003946 | 59912 | | 0.00 | 1,469.96 | 0.00 | DONOVAN MARINE PROPELLER & SUPPLY DONOVAN MARINE PROPELLER | |
| | 03/23/20 | 04/20 004579 | INV032836 | | 0.00 | 401.69 | 0.00 | CAJUN BREAKERS, INC. CAJUN BREAKERS, INC. | |
| | 03/24/20 | 04/20 001052 | 137056 | | 0.00 | 4.88 | 0.00 | AIMSCO, INC. AIMSCO, INC. | |
| | 03/24/20 | 04/20 001504 | 119558 | | 0.00 | 211.99 | 0.00 | CONTROL FIRE & SAFETY, L.L.C. CONTROL FIRE & SAFETY, L.L.C. | |
| | 03/24/20 | 04/20 002301 | 15579 | | 0.00 | 96.75 | 0.00 | CARTER'S OUTBOARD SERVICE, LLC CARTER'S OUTBOARD SERVICE, LLC | |
| | 03/24/20 | 04/20 002456 | 715801 | | 0.00 | 4,435.88 | 0.00 | MARTIN ENERGY SERVICES LLC MARTIN ENERGY SERVICES LLC | |
| | 03/24/20 | 04/20 003109 | 2173228 | | 0.00 | 186.28 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 03/25/20 | 04/20 003264 | SI0633966 | | 0.00 | 638.77 | 0.00 | SUPERIOR SUPPLY & STEEL SUPERIOR SUPPLY & STEEL | |
| | 03/25/20 | 04/20 003264 | SI0633972 | | 0.00 | 642.34 | 0.00 | SUPERIOR SUPPLY & STEEL SUPERIOR SUPPLY & STEEL | |
| | 03/25/20 | 04/20 004633 | 9099712848 | | 0.00 | 137.30 | 0.00 | AIRGAS USA, LLC AIRGAS USA, LLC | |
| | 03/26/20 | 04/20 032310 | 5848 | | 0.00 | 28,500.00 | 0.00 | T & D TOWING, LLC T & D TOWING, LLC | |
| | 03/26/20 | 04/20 011106 | HOU_PSI57 375 | | 0.00 | 1,018.09 | 0.00 | DELTA RIGGING & TOOLS DELTA RIGGING & TOOLS | |
| | 03/27/20 | 04/20 003109 | 2173663 | | 0.00 | 479.59 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 03/27/20 | 04/20 004205 | 89309 | | 0.00 | 570.95 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 03/30/20 | 04/20 001504 | 119616 | | 0.00 | 490.74 | 0.00 | CONTROL FIRE & SAFETY, L.L.C. CONTROL FIRE & SAFETY, L.L.C. | |
| | 03/30/20 | 04/20 002604 | MCR_PSI73 205 | | 0.00 | 1,927.92 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 03/30/20 | 04/20 003109 | 2173951 | | 0.00 | 209.54 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 03/30/20 | 04/20 003211 | 10886 | | 0.00 | 300.00 | 0.00 | TIDELAND, INC. TIDELAND, INC. | |
| | 03/31/20 | 04/20 002456 | 718727 | | 0.00 | 11,383.71 | 0.00 | MARTIN ENERGY SERVICES LLC MARTIN ENERGY SERVICES LLC | |
| | 03/31/20 | 04/20 002456 | 718727 | | 0.00 | 101.84 | 0.00 | MARTIN ENERGY SERVICES LLC MARTIN ENERGY SERVICES LLC | |
| | 03/31/20 | 04/20 032310 | 5879 | | 0.00 | 750.00 | 0.00 | T & D TOWING, LLC T & D TOWING, LLC | |
| | 04/01/20 | 04/20 002515 | 368481 | | 0.00 | 884.87 | 0.00 | L & G BUILDING SUPPLY L & G BUILDING SUPPLY | |
| | 04/09/20 | 04/20 003109 | 2175196 | | 0.00 | 141.29 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 04/09/20 | 04/20 004579 | INV033092 | | 0.00 | 4,737.23 | 0.00 | CAJUN BREAKERS, INC. CAJUN BREAKERS, INC. | |
| | 04/17/20 | 04/20 003109 | 2176087 | | 0.00 | 109.44 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 04/22/20 | 04/20 031268 | M-260049 | | 0.00 | 456.75 | 0.00 | LAFAYETTE ELECTRICAL & MARINE LAFAYETTE ELECTRICAL & MARINE | |
| | 04/23/20 | 04/20 031268 | M-260147 | | 0.00 | -456.75 | 0.00 | LAFAYETTE ELECTRICAL & MARINE LAFAYETTE ELECTRICAL & MARINE | |
| | 04/24/20 | 04/20 031268 | M-258148 | | 0.00 | 44.92 | 0.00 | LAFAYETTE ELECTRICAL & MARINE LAFAYETTE ELECTRICAL & MARINE | |

# DIAMOND SERVICES CORP

## J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Jrn Date | Vend/Empl/ Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 M1 | 04/27/20 | 04/20 | 002604 | MCR_PSI73 668 | | 0.00 | 997.02 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 04/27/20 | 04/20 | 002709 | 2004-229827 | | 0.00 | 193.36 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 04/29/20 | 04/20 | 002709 | 2004-231557 | | 0.00 | -43.29 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 04/29/20 | 04/20 | 002709 | 2004-232069 | | 0.00 | 64.62 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 03/30/20 | 05/20 | 004261 | 331138C | | 0.00 | 142.78 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 03/30/20 | 05/20 | 004261 | 286371C | | 0.00 | 945.97 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 04/06/20 | 05/20 | 003290 | CN28233-IN | | 0.00 | 46.50 | 0.00 | JOHN W. STONE OIL DISTRI. LLC. JOHN W. STONE OIL DISTRI. INC. | |
| | 04/14/20 | 05/20 | 004261 | 308153C | | 0.00 | 1,103.73 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 04/14/20 | 05/20 | 004261 | 308152C | | 0.00 | 1,979.48 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 04/22/20 | 05/20 | 032310 | 5889 | | 0.00 | 750.00 | 0.00 | T & D TOWING, LLC T & D TOWING, LLC | |
| | 04/27/20 | 05/20 | 004205 | 89549 | | 0.00 | 758.94 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 04/28/20 | 05/20 | 002515 | 368851 | | 0.00 | 387.27 | 0.00 | L & G BUILDING SUPPLY L & G BUILDING SUPPLY | |
| | 04/29/20 | 05/20 | 004205 | 89641 | | 0.00 | 6.53 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 04/30/20 | 05/20 | 001902 | 624463 | | 0.00 | 390.39 | 0.00 | FLEET SUPPLY WAREHOUSE, INC. FLEET SUPPLY WAREHOUSE, INC. | |
| | 04/30/20 | 05/20 | 002604 | MCR_CR12 011_0001 | | 0.00 | 1,708.09 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 05/05/20 | 05/20 | 002709 | 2005-236775 | | 0.00 | 165.42 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 05/05/20 | 05/20 | 003109 | 2177816 | | 0.00 | 248.56 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 05/11/20 | 05/20 | 003005 | 143563 | | 0.00 | 95.61 | 0.00 | RALOW SERVICES, INC. RALOW SERVICES, INC. | |
| | 05/12/20 | 05/20 | 003109 | 2178673 | | 0.00 | 972.67 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 05/12/20 | 05/20 | 002845 | 0055890 | | 0.00 | 9,718.42 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 05/14/20 | 05/20 | 001800 | 2020-1243 | | 0.00 | 24.50 | 0.00 | E M T ELECTRONICS, INC. E M T ELECTRONICS, INC. | |
| | 05/15/20 | 05/20 | 002512 | 0220221-001 | | 0.00 | 24.16 | 0.00 | L & H PRINTING COMPANY, INC. L & H PRINTING COMPANY, INC. | |
| | 05/15/20 | 05/20 | 002512 | 0220231-001 | | 0.00 | 65.39 | 0.00 | L & H PRINTING COMPANY, INC. L & H PRINTING COMPANY, INC. | |
| | 05/15/20 | 05/20 | 002745 | 40137161 | | 0.00 | 20.70 | 0.00 | NATIONAL WELDING SUPPLY CO. NATIONAL WELDING SUPPLY CO. | |
| | 05/15/20 | 05/20 | 007377 | 6553 | | 0.00 | 954.15 | 0.00 | UNITED POWER SYSTEMS LLC UNITED POWER SYSTEMS LLC | |
| | 05/16/20 | 05/20 | 007377 | 6554 | | 0.00 | 221.56 | 0.00 | UNITED POWER SYSTEMS LLC UNITED POWER SYSTEMS LLC | |
| | 05/18/20 | 05/20 | 002512 | 0220247-001 | | 0.00 | 218.53 | 0.00 | L & H PRINTING COMPANY, INC. L & H PRINTING COMPANY, INC. | |
| | 05/18/20 | 05/20 | 004205 | 89815 | | 0.00 | 626.80 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 05/19/20 | 05/20 | 002745 | 40137366 | | 0.00 | 67.72 | 0.00 | NATIONAL WELDING SUPPLY CO. NATIONAL WELDING SUPPLY CO. | |
| | 05/20/20 | 05/20 | 002709 | 2005-248685 | | 0.00 | 542.66 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 05/20/20 | 05/20 | 019565 | P44C761773 6 | | 0.00 | 45.11 | 0.00 | FORCE POWER SYSTEMS FORCE POWER SYSTEMS | |
| | 05/20/20 | 05/20 | 019565 | P44C761773 5 | | 0.00 | 45.11 | 0.00 | FORCE POWER SYSTEMS FORCE POWER SYSTEMS | |
| | 05/21/20 | 05/20 | 001504 | 120043 | | 0.00 | 397.01 | 0.00 | CONTROL FIRE & SAFETY, L.L.C. CONTROL FIRE & SAFETY, L.L.C. | |
| | 05/21/20 | 05/20 | 001504 | 120034 | | 0.00 | 791.76 | 0.00 | CONTROL FIRE & SAFETY, L.L.C. CONTROL FIRE & SAFETY, L.L.C. | |
| | 05/21/20 | 05/20 | 004205 | 89787 | | 0.00 | 220.58 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 05/24/20 | 05/20 | 002845 | 0056043 | | 0.00 | 8,671.60 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 05/26/20 | 05/20 | 002604 | MCR_PSI73 989 | | 0.00 | 911.41 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 05/26/20 | 05/20 | 002745 | 40137730 | | 0.00 | 67.72 | 0.00 | NATIONAL WELDING SUPPLY CO. NATIONAL WELDING SUPPLY CO. | |
| | 05/26/20 | 05/20 | 003109 | 2180287 | | 0.00 | 477.05 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 05/26/20 | 05/20 | 003109 | 2180286 | | 0.00 | 111.94 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 05/27/20 | 05/20 | 002515 | 368985 | | 0.00 | 1,588.61 | 0.00 | L & G BUILDING SUPPLY L & G BUILDING SUPPLY | |
| | 05/27/20 | 05/20 | 003109 | 2180397 | | 0.00 | 1,290.97 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 05/29/20 | 05/20 | 002604 | MCR_CR12 011_0002 | | 0.00 | 1,708.09 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 05/29/20 | 05/20 | 003109 | 2180796 | | 0.00 | 91.48 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Jrn Date | Vend/Empl/ Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|-------|------|----------|------------------------|----------------|-----------|-----------|--------|-------------|-------------|-----|
| 1 M1 | 05/29/20 | 05/20 | 003400 | M-655015 | | 0.00 | 488.48 | 0.00 | VIDA PAINT & SUPPLY, INC VIDA PAINT & SUPPLY, INC | |
| | 05/31/20 | 05/20 | 003989 | 8609 0520 | | 0.00 | 130.03 | 0.00 | WALMART BUSINESS CARD WALMART BUSINESS/SYNCB | |
| | 04/29/20 | 06/20 | 004261 | 331311C | | 0.00 | 1,822.31 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 04/29/20 | 06/20 | 004261 | 331310C | | 0.00 | 1,161.08 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 05/07/20 | 06/20 | 003109 | 2178232 | | 0.00 | 1,325.65 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 05/13/20 | 06/20 | 004261 | 331577C | | 0.00 | 953.99 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 05/19/20 | 06/20 | 002845 | 0055977 | | 0.00 | 2,577.36 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 05/20/20 | 06/20 | 004261 | 331399C | | 0.00 | 2,629.41 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 05/26/20 | 06/20 | 004261 | 331633C | | 0.00 | 722.16 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 05/31/20 | 06/20 | 001634 | 180236 | | 0.00 | 36,260.00 | 0.00 | CENTRAL BOAT RENTALS, INC. CENTRAL BOAT RENTALS, INC. | |
| | 06/01/20 | 06/20 | 002709 | 2006-257842 | | 0.00 | 62.00 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 06/02/20 | 06/20 | 003400 | M-655923 | | 0.00 | 88.76 | 0.00 | VIDA PAINT & SUPPLY, INC VIDA PAINT & SUPPLY, INC | |
| | 06/03/20 | 06/20 | 007377 | 6576 | | 0.00 | 1,080.33 | 0.00 | UNITED POWER SYSTEMS LLC UNITED POWER SYSTEMS LLC | |
| | 06/03/20 | 06/20 | 002845 | 0056152 | | 0.00 | 2,636.20 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 06/04/20 | 06/20 | 003109 | 2181673 | | 0.00 | 1,024.15 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 06/04/20 | 06/20 | 004205 | 89944 | | 0.00 | 146.20 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 06/08/20 | 06/20 | 002602 | LA45-007450 | | 0.00 | 1,311.09 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 06/08/20 | 06/20 | 002602 | LA45-007450 | | 0.00 | 24.20 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 06/10/20 | 06/20 | 002602 | LA45-007556 | | 0.00 | 232.91 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 06/10/20 | 06/20 | 002602 | LA45-007556 | | 0.00 | 17.93 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 06/10/20 | 06/20 | 004205 | 89846 | | 0.00 | 631.56 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 06/11/20 | 06/20 | 002602 | LA45-007605 | | 0.00 | 40.40 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 06/11/20 | 06/20 | 002602 | LA45-007605 | | 0.00 | 15.89 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 06/16/20 | 06/20 | 002503 | M-263372 | | 0.00 | 608.64 | 0.00 | LAFAYETTE ELECTRIC OF M.C. LAFAYETTE ELECTRIC OF M.C. | |
| | 06/17/20 | 06/20 | 003109 | 2183228 | | 0.00 | 162.11 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 06/17/20 | 06/20 | 004205 | 90121 | | 0.00 | 42.68 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 06/18/20 | 06/20 | 002845 | 0056315 | | 0.00 | 433.80 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 06/18/20 | 06/20 | 002845 | 0056314 | | 0.00 | 477.36 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 06/19/20 | 06/20 | 004579 | INV034185 | | 0.00 | 1,196.25 | 0.00 | CAJUN BREAKERS, INC. CAJUN BREAKERS, INC. | |
| | 06/22/20 | 06/20 | 002503 | M-264391 | | 0.00 | 82.65 | 0.00 | LAFAYETTE ELECTRIC OF M.C. LAFAYETTE ELECTRIC OF M.C. | |
| | 06/22/20 | 06/20 | 002709 | 2006-273649 | | 0.00 | 20.64 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 06/23/20 | 06/20 | 003109 | 2183968 | | 0.00 | 1,455.65 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 06/23/20 | 06/20 | 003946 | 60348 | | 0.00 | 220.34 | 0.00 | DONOVAN MARINE PROPELLER & SUPPLY DONOVAN MARINE PROPELLER | |
| | 06/23/20 | 06/20 | 002845 | 0056363 | | 0.00 | 2,968.20 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 06/25/20 | 06/20 | 004205 | 89788 | | 0.00 | 326.25 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 06/25/20 | 06/20 | 007377 | FR901178 | | 0.00 | 11,800.00 | 0.00 | UNITED POWER SYSTEMS LLC UNITED POWER SYSTEMS LLC | |
| | 06/29/20 | 06/20 | 002604 | MCR_CR12 011_0003 | | 0.00 | 1,708.09 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 05/18/20 | 07/20 | 002301 | 15589 | | 0.00 | 248.00 | 0.00 | CARTER'S OUTBOARD SERVICE, LLC CARTER'S OUTBOARD SERVICE, LLC | |
| | 05/28/20 | 07/20 | 002515 | 369268 | | 0.00 | 1,979.29 | 0.00 | L & G BUILDING SUPPLY L & G BUILDING SUPPLY | |
| | 06/02/20 | 07/20 | 004261 | 331871C | | 0.00 | 1,335.20 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 06/04/20 | 07/20 | 004261 | 331889C | | 0.00 | 886.86 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 06/10/20 | 07/20 | 002515 | 369261 | | 0.00 | 348.44 | 0.00 | L & G BUILDING SUPPLY L & G BUILDING SUPPLY | |
| | 06/12/20 | 07/20 | 004261 | 332035C | | 0.00 | 889.19 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |

# DIAMOND SERVICES CORP
## J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 M1 | 06/16/20 | 07/20 004261 | 331850C | | 0.00 | 36.49 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 06/17/20 | 07/20 004261 | 328287C | | 0.00 | 454.69 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 06/17/20 | 07/20 004261 | 328291C | | 0.00 | 1,630.36 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 06/24/20 | 07/20 002301 | 15597 | | 0.00 | 427.66 | 0.00 | CARTER'S OUTBOARD SERVICE, LLC CARTER'S OUTBOARD SERVICE, LLC | |
| | 06/26/20 | 07/20 002602 | LA45-008181 | | 0.00 | 398.03 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 07/02/20 | 07/20 003109 | 2185227 | | 0.00 | 970.97 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 07/06/20 | 07/20 003109 | 2185309 | | 0.00 | 1,135.31 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 07/07/20 | 07/20 003109 | 2185516 | | 0.00 | -455.33 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 07/07/20 | 07/20 003109 | 2185540 | | 0.00 | 863.03 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 07/08/20 | 07/20 002845 | 0056495 | | 0.00 | 3,015.60 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 07/16/20 | 07/20 002845 | 0056562 | | 0.00 | 25.00 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 07/17/20 | 07/20 003109 | 2186949 | | 0.00 | 248.72 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 07/20/20 | 07/20 003109 | 2187196 | | 0.00 | -248.04 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 06/22/00 | 08/20 031268 | M-264391 | | 0.00 | 82.65 | 0.00 | LAFAYETTE ELECTRICAL & MARINE LAFAYETTE ELECTRICAL & MARINE | |
| | 06/16/20 | 08/20 031268 | M-263372 | | 0.00 | 608.64 | 0.00 | LAFAYETTE ELECTRICAL & MARINE LAFAYETTE ELECTRICAL & MARINE | |
| | 06/30/20 | 08/20 001634 | 180421 | | 0.00 | 60,000.00 | 0.00 | CENTRAL BOAT RENTALS, INC. CENTRAL BOAT RENTALS, INC. | |
| | 07/06/20 | 08/20 004261 | 328394C | | 0.00 | 737.26 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 07/06/20 | 08/20 004261 | 328396C | | 0.00 | 2,076.83 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 07/14/20 | 08/20 001504 | 120463 | | 0.00 | 113.74 | 0.00 | CONTROL FIRE & SAFETY, L.L.C. CONTROL FIRE & SAFETY, L.L.C. | |
| | 07/20/20 | 08/20 002301 | 15598 | | 0.00 | 181.99 | 0.00 | CARTER'S OUTBOARD SERVICE, LLC CARTER'S OUTBOARD SERVICE, LLC | |
| | 07/21/20 | 08/20 001504 | 120503 | | 0.00 | 221.59 | 0.00 | CONTROL FIRE & SAFETY, L.L.C. CONTROL FIRE & SAFETY, L.L.C. | |
| | 07/21/20 | 08/20 002709 | 2007-292751 | | 0.00 | 226.34 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 07/21/20 | 08/20 004261 | 328312C | | 0.00 | 1,968.44 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 07/21/20 | 08/20 004261 | 328313C | | 0.00 | 637.62 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 07/21/20 | 08/20 002845 | 0056614 | | 0.00 | 5,243.00 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 07/24/20 | 08/20 003109 | 2187902 | | 0.00 | 282.19 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 07/24/20 | 08/20 003109 | 2187903 | | 0.00 | 163.35 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 07/24/20 | 08/20 003109 | 2187975 | | 0.00 | 1,647.32 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 07/27/20 | 08/20 001504 | 120541 | | 0.00 | 634.18 | 0.00 | CONTROL FIRE & SAFETY, L.L.C. CONTROL FIRE & SAFETY, L.L.C. | |
| | 07/27/20 | 08/20 001800 | 64871 | | 0.00 | 395.00 | 0.00 | E M T ELECTRONICS, INC. E M T ELECTRONICS, INC. | |
| | 07/27/20 | 08/20 002301 | 15603 | | 0.00 | 1,238.02 | 0.00 | CARTER'S OUTBOARD SERVICE, LLC CARTER'S OUTBOARD SERVICE, LLC | |
| | 07/27/20 | 08/20 002512 | 0221324-001 | | 0.00 | 81.98 | 0.00 | L & H PRINTING COMPANY, INC. L & H PRINTING COMPANY, INC. | |
| | 07/27/20 | 08/20 003946 | 60495 | | 0.00 | 746.00 | 0.00 | DONOVAN MARINE PROPELLER & SUPPLY DONOVAN MARINE PROPELLER | |
| | 07/27/20 | 08/20 003946 | 60495 | | 0.00 | 13.14 | 0.00 | DONOVAN MARINE PROPELLER & SUPPLY DONOVAN MARINE PROPELLER | |
| | 07/27/20 | 08/20 004205 | 90610 | | 0.00 | 130.85 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 07/28/20 | 08/20 002604 | MCR_CR12 011_0004 | | 0.00 | 1,708.09 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 07/29/20 | 08/20 002604 | MCR_PSI75 050 | | 0.00 | 2,432.32 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 07/31/20 | 08/20 001634 | 180562 | | 0.00 | 68,800.00 | 0.00 | CENTRAL BOAT RENTALS, INC. CENTRAL BOAT RENTALS, INC. | |
| | 08/06/20 | 08/20 003109 | 2189767 | | 0.00 | 287.04 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 08/06/20 | 08/20 002845 | 0056775 | | 0.00 | 5,748.90 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 08/07/20 | 08/20 003004 | 31897 | | 0.00 | 438.52 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 08/11/20 | 08/20 002845 | 0056832 | | 0.00 | 549.50 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 08/14/20 | 08/20 003109 | 2190935 | | 0.00 | 229.48 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 08/14/20 | 08/20 003109 | 2190931 | | 0.00 | 42.13 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 08/18/20 | 08/20 001902 | 639835 | | 0.00 | 127.72 | 0.00 | FLEET SUPPLY WAREHOUSE, INC. FLEET SUPPLY WAREHOUSE, INC. | |
| | 08/18/20 | 08/20 004205 | 90899 | | 0.00 | 66.78 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

**J O B   C O S T   D E T A I L   R E P O R T**

| Class | Date | Jrn Date | Vend/Empl/ Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 M1 | 08/19/20 | 08/20 | 001902 | 640050 | | 0.00 | 306.94 | 0.00 | FLEET SUPPLY WAREHOUSE, INC. FLEET SUPPLY WAREHOUSE, INC. | |
| | 08/20/20 | 08/20 | 003109 | 2191723 | | 0.00 | 2,540.96 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 08/21/20 | 08/20 | 002604 | MCR_CR12 011_0005 | | 0.00 | 1,708.09 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 08/21/20 | 08/20 | 002604 | MCR_CR12 011_0005 | | 0.00 | 1,222.31 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 08/21/20 | 08/20 | 002845 | 0056963 | | 0.00 | 9,069.00 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 08/23/20 | 08/20 | 002845 | 0056979 | | 0.00 | 10,943.12 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 08/24/20 | 08/20 | 002908 | 201576 | | 0.00 | 179.93 | 0.00 | POWER SPECIALTIES, L.L.C. POWER SPECIALTIES, L.L.C. | |
| | 08/31/20 | 08/20 | 003109 | 2192919 | | 0.00 | 557.01 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 08/31/20 | 08/20 | 003109 | 2192916 | | 0.00 | 19.51 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 07/07/20 | 09/20 | 007377 | FR901178-1 | | 0.00 | 6,176.07 | 0.00 | UNITED POWER SYSTEMS LLC UNITED POWER SYSTEMS LLC | |
| | 08/05/20 | 09/20 | 003005 | 144462 | | 0.00 | 65.05 | 0.00 | RALOW SERVICES, INC. RALOW SERVICES, INC. | |
| | 08/05/20 | 09/20 | 004261 | 344270C | | 0.00 | 435.34 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 08/05/20 | 09/20 | 004261 | 344271C | | 0.00 | 1,561.20 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 08/12/20 | 09/20 | 004261 | 344318C | | 0.00 | 32.63 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 08/19/20 | 09/20 | 004261 | 345635C | | 0.00 | 902.16 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 08/19/20 | 09/20 | 004261 | 345636C | | 0.00 | 1,749.62 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 08/20/20 | 09/20 | 004261 | 345637C | | 0.00 | 20.75 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 08/20/20 | 09/20 | 004261 | 345638C | | 0.00 | 60.90 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 08/26/20 | 09/20 | 007377 | FR901178-1CM | | 0.00 | -701.46 | 0.00 | UNITED POWER SYSTEMS LLC UNITED POWER SYSTEMS LLC | |
| | 08/31/20 | 09/20 | 004205 | 91002 | | 0.00 | 321.06 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 08/31/20 | 09/20 | 007377 | 6689 | | 0.00 | 4,428.30 | 0.00 | UNITED POWER SYSTEMS LLC UNITED POWER SYSTEMS LLC | |
| | 08/31/20 | 09/20 | 001634 | 180730 | | 0.00 | 74,400.00 | 0.00 | CENTRAL BOAT RENTALS, INC. CENTRAL BOAT RENTALS, INC. | |
| | 09/01/20 | 09/20 | 002119 | 95367111 | | 0.00 | 556.00 | 0.00 | H & E EQUIPMENT SERVICES INC. H & E EQUIPMENT SERVICES INC. | |
| | 09/01/20 | 09/20 | 002119 | 95367111 | | 0.00 | 178.73 | 0.00 | H & E EQUIPMENT SERVICES INC. H & E EQUIPMENT SERVICES INC. | |
| | 09/01/20 | 09/20 | 003109 | 2193126 | | 0.00 | 1,176.00 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 09/02/20 | 09/20 | 007377 | 6693 | | 0.00 | 926.40 | 0.00 | UNITED POWER SYSTEMS LLC UNITED POWER SYSTEMS LLC | |
| | 09/02/20 | 09/20 | 007377 | CM6689 | | 0.00 | -4,174.44 | 0.00 | UNITED POWER SYSTEMS LLC UNITED POWER SYSTEMS LLC | |
| | 09/08/20 | 09/20 | 003004 | 32194 | | 0.00 | 96.52 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 09/08/20 | 09/20 | 004205 | 91048 | | 0.00 | 773.27 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 09/09/20 | 09/20 | 003004 | 32314 | | 0.00 | 410.85 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 09/09/20 | 09/20 | 003109 | 2194223 | | 0.00 | 515.89 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 09/14/20 | 09/20 | 003109 | 2194794 | | 0.00 | 1,273.72 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 09/15/20 | 09/20 | 003004 | 32371 | | 0.00 | 96.52 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 09/17/20 | 09/20 | 002845 | 0057175 | | 0.00 | 4,843.30 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 09/18/20 | 09/20 | 004205 | 91233 | | 0.00 | 569.09 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 09/21/20 | 09/20 | 002604 | MCR_CR12 011_0006 | | 0.00 | 1,708.09 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 09/21/20 | 09/20 | 002709 | 2009-034995 | | 0.00 | 23.90 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 09/21/20 | 09/20 | 031268 | M-271574 | | 0.00 | 50.40 | 0.00 | LAFAYETTE ELECTRICAL & MARINE LAFAYETTE ELECTRICAL & MARINE | |
| | 09/24/20 | 09/20 | 031268 | M-272003 | | 0.00 | 21.75 | 0.00 | LAFAYETTE ELECTRICAL & MARINE LAFAYETTE ELECTRICAL & MARINE | |
| | 09/27/20 | 09/20 | 002845 | 0057255 | | 0.00 | 8,257.52 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 09/28/20 | 09/20 | 002709 | 2009-039038 | | 0.00 | 80.58 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 09/29/20 | 09/20 | 003004 | 32555 | | 0.00 | 831.31 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 09/29/20 | 09/20 | 004579 | INV036143 | | 0.00 | 107.01 | 0.00 | CAJUN BREAKERS, INC. CAJUN BREAKERS, INC. | |
| | 09/02/20 | 10/20 | 004261 | 345444C | | 0.00 | 411.06 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 09/02/20 | 10/20 | 004261 | 345443C | | 0.00 | 1,873.93 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |

Diamond {3.21-cv-00253} 1798

# DIAMOND SERVICES CORP
## J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Jrn Date | Vend/Empl/ Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 M1 | 09/16/20 | 10/20 | 004261 | 343999C | | 0.00 | 2,055.88 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 09/16/20 | 10/20 | 004261 | 344000C | | 0.00 | 408.71 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 09/29/20 | 10/20 | 004261 | 345091C | | 0.00 | 825.92 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 09/29/20 | 10/20 | 004261 | 345093C | | 0.00 | 2,065.73 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 10/01/20 | 10/20 | 002908 | 184401 | | 0.00 | 30.73 | 0.00 | POWER SPECIALTIES, L.L.C. POWER SPECIALTIES, L.L.C. | |
| | 10/05/20 | 10/20 | 002709 | 2010-043930 | | 0.00 | 26.26 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 10/06/20 | 10/20 | 004579 | INV036250 | | 0.00 | 934.90 | 0.00 | CAJUN BREAKERS, INC. CAJUN BREAKERS, INC. | |
| | 10/07/20 | 10/20 | 002602 | LA45-012146 | | 0.00 | 1,417.89 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 10/07/20 | 10/20 | 002602 | LA45-012146 | | 0.00 | 104.63 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 10/12/20 | 10/20 | 002602 | LA45-012169 | | 0.00 | 1,212.04 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 10/12/20 | 10/20 | 002602 | LA45-012169 | | 0.00 | 66.82 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 10/13/20 | 10/20 | 002101 | 104197 | | 0.00 | 852.11 | 0.00 | HARRIS REFRIGERATION HARRIS REFRIGERATION | |
| | 10/14/20 | 10/20 | 004205 | 91562 | | 0.00 | 56.36 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 10/15/20 | 10/20 | 002604 | MCR_PSI76479 | | 0.00 | 696.00 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 10/15/20 | 10/20 | 003109 | 2199075 | | 0.00 | 118.43 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 10/15/20 | 10/20 | 003109 | 2199072 | | 0.00 | 146.71 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 10/15/20 | 10/20 | 003109 | 2199016 | | 0.00 | 1,284.10 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 10/15/20 | 10/20 | 004205 | 91467 | | 0.00 | 905.70 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 10/15/20 | 10/20 | 004579 | INV036391 | | 0.00 | 13.59 | 0.00 | CAJUN BREAKERS, INC. CAJUN BREAKERS, INC. | |
| | 10/15/20 | 10/20 | 002845 | 0057427 | | 0.00 | 8,760.00 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 10/19/20 | 10/20 | 002604 | MCR_CR12011_0007 | | 0.00 | 1,708.09 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 10/20/20 | 10/20 | 002602 | LA45-012502 | | 0.00 | 795.82 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 10/20/20 | 10/20 | 002602 | LA45-012502 | | 0.00 | 20.84 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 10/20/20 | 10/20 | 002602 | LA45-012522 | | 0.00 | 2,216.70 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 10/20/20 | 10/20 | 002602 | LA45-012522 | | 0.00 | 21.34 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 10/20/20 | 10/20 | 004205 | 91563 | | 0.00 | 113.47 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 10/26/20 | 10/20 | 002745 | 40148237 | | 0.00 | 121.52 | 0.00 | NATIONAL WELDING SUPPLY CO. NATIONAL WELDING SUPPLY CO. | |
| | 10/26/20 | 10/20 | 003264 | SI0649443 | | 0.00 | 18.21 | 0.00 | SUPERIOR SUPPLY & STEEL SUPERIOR SUPPLY & STEEL | |
| | 10/29/20 | 10/20 | 003109 | 2200801 | | 0.00 | 1,968.55 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 10/29/20 | 10/20 | 020036 | 105598 | | 0.00 | 3,280.20 | 0.00 | GULF AMERICA WIRE ROPE, LLC GULF AMERICA WIRE ROPE, LLC | |
| | 10/30/20 | 10/20 | 003109 | 2200989 | | 0.00 | 393.67 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 10/31/20 | 10/20 | 001634 | 181027 | | 0.00 | 74,400.00 | 0.00 | CENTRAL BOAT RENTALS, INC. CENTRAL BOAT RENTALS, INC. | |
| | 10/14/20 | 11/20 | 004261 | 344979C | | 0.00 | 745.99 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 10/14/20 | 11/20 | 004261 | 344983C | | 0.00 | 2,121.33 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 10/28/20 | 11/20 | 004261 | 343572C | | 0.00 | 469.51 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 10/28/20 | 11/20 | 004261 | 343573C | | 0.00 | 2,118.96 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 10/30/20 | 11/20 | 002602 | LA45-012903 | | 0.00 | -104.63 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 10/30/20 | 11/20 | 002602 | LA45-012903 | | 0.00 | -1,071.14 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 11/01/20 | 11/20 | 002845 | 0057568 | | 0.00 | 9,529.80 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

**J O B   C O S T   D E T A I L   R E P O R T**

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 M1 | 11/03/20 | 11/20 002845 | 0057581 | | 0.00 | 4,860.80 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 11/04/20 | 11/20 002709 | 2011-062112 | | 0.00 | 14.30 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 11/05/20 | 11/20 003109 | 2201953 | | 0.00 | 20.57 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 11/05/20 | 11/20 004205 | 91819 | | 0.00 | 46.99 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 11/06/20 | 11/20 003109 | 2202102 | | 0.00 | -393.67 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 11/06/20 | 11/20 003109 | 2202103 | | 0.00 | 679.98 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 11/11/20 | 11/20 003004 | 33146 | | 0.00 | 1,176.38 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 11/11/20 | 11/20 018802 | 33400 | | 0.00 | 160.00 | 0.00 | STAR TECH MARINE ELECTRONICS STAR TECH MARINE ELECTRONICS | |
| | 11/12/20 | 11/20 003109 | 2202799 | | 0.00 | 1,921.33 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 10/05/20 | 12/20 002515 | 370943 | | 0.00 | 762.14 | 0.00 | L & G BUILDING SUPPLY L & G BUILDING SUPPLY | |
| | 10/26/20 | 12/20 031268 | M-274688 | | 0.00 | 87.94 | 0.00 | LAFAYETTE ELECTRICAL & MARINE LAFAYETTE ELECTRICAL & MARINE | |
| | 11/02/20 | 12/20 004261 | 344734C | | 0.00 | 34.17 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 11/03/20 | 12/20 004261 | 343592C | | 0.00 | 296.36 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 11/04/20 | 12/20 031268 | M-275494 | | 0.00 | 56.61 | 0.00 | LAFAYETTE ELECTRICAL & MARINE LAFAYETTE ELECTRICAL & MARINE | |
| | 11/09/20 | 12/20 031268 | M-275881 | | 0.00 | 46.00 | 0.00 | LAFAYETTE ELECTRICAL & MARINE LAFAYETTE ELECTRICAL & MARINE | |
| | 11/11/20 | 12/20 004261 | 344115C | | 0.00 | 2,676.87 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 11/11/20 | 12/20 004261 | 344112C | | 0.00 | 721.18 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 11/17/20 | 12/20 002602 | LA45-013670 | | 0.00 | 1,002.57 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 11/17/20 | 12/20 002602 | LA45-013670 | | 0.00 | 25.84 | 0.00 | MOTION INDUSTRIES, INC. MOTION INDUSTRIES, INC. | |
| | 11/17/20 | 12/20 004261 | 344814C | | 0.00 | 117.90 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 11/19/20 | 12/20 002604 | MCR_CR12 011_0008 | | 0.00 | 1,708.09 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 11/24/20 | 12/20 003109 | 2204334 | | 0.00 | 1,148.87 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 11/24/20 | 12/20 003109 | 2204298 | | 0.00 | 347.84 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 11/24/20 | 12/20 004261 | 352529C | | 0.00 | 2,092.13 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 11/24/20 | 12/20 004261 | 352528C | | 0.00 | 1,072.61 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 11/30/20 | 12/20 003109 | 2204742 | | 0.00 | 188.56 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 11/30/20 | 12/20 001634 | 181226 | | 0.00 | 72,000.00 | 0.00 | CENTRAL BOAT RENTALS, INC. CENTRAL BOAT RENTALS, INC. | |
| | 12/09/20 | 12/20 002709 | 2012-082319 | | 0.00 | 78.97 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 12/09/20 | 12/20 002845 | 0057881 | | 0.00 | 6,487.70 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 09/30/20 | 01/21 001634 | 180858 | | 0.00 | 72,000.00 | 0.00 | CENTRAL BOAT RENTALS, INC. CENTRAL BOAT RENTALS, INC. | |
| | 12/02/20 | 01/21 004261 | 352626C | | 0.00 | 9.99 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 12/08/20 | 01/21 003004 | 33458 | | 0.00 | 173.52 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 12/09/20 | 01/21 004261 | 352681C | | 0.00 | 365.51 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 12/09/20 | 01/21 004261 | 352682C | | 0.00 | 1,596.39 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 12/14/20 | 01/21 002845 | 0057920 | | 0.00 | 7,162.55 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 12/15/20 | 01/21 002604 | MCR_CR12 011_0009 | | 0.00 | 1,708.09 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 12/17/20 | 01/21 002908 | 184504 | | 0.00 | 805.67 | 0.00 | POWER SPECIALTIES, L.L.C. POWER SPECIALTIES, L.L.C. | |
| | 12/21/20 | 01/21 003004 | 33611 | | 0.00 | 520.56 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 12/21/20 | 01/21 004261 | 352769C | | 0.00 | 1,070.51 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 12/22/20 | 01/21 004261 | 352786C | | 0.00 | 1,682.34 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 12/22/20 | 01/21 018802 | 33486 | | 0.00 | 570.00 | 0.00 | STAR TECH MARINE ELECTRONICS STAR TECH MARINE ELECTRONICS | |
| | 12/28/20 | 01/21 004261 | 352798C | | 0.00 | 142.96 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 12/30/20 | 01/21 002709 | 2012-093353 | | 0.00 | 8.43 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 12/31/20 | 01/21 001634 | 181371 | | 0.00 | 74,400.00 | 0.00 | CENTRAL BOAT RENTALS, INC. CENTRAL BOAT RENTALS, INC. | |
| | 01/05/21 | 01/21 003109 | 2208895 | | 0.00 | 22.46 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |

**DIAMOND SERVICES CORP**

**J O B   C O S T   D E T A I L   R E P O R T**

| Class | Date | Jrn Date | Vend/Empl/ Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|-------|------|----------|------------------------|----------------|-----------|-----------|--------|-------------|-------------|-----|
| 1 M1 | 01/05/21 | 01/21 | 003109 | 2209063 | | 0.00 | 59.55 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 01/05/21 | 01/21 | 002845 | 0058111 | | 0.00 | 8,580.00 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 01/06/21 | 01/21 | 001902 | 659528 | | 0.00 | 159.04 | 0.00 | FLEET SUPPLY WAREHOUSE, INC. FLEET SUPPLY WAREHOUSE, INC. | |
| | 01/06/21 | 01/21 | 003004 | 33731 | | 0.00 | 347.04 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 01/11/21 | 01/21 | 002908 | 184528 | | 0.00 | 755.67 | 0.00 | POWER SPECIALTIES, L.L.C. POWER SPECIALTIES, L.L.C. | |
| | 01/11/21 | 01/21 | 002908 | 184528 | | 0.00 | 263.97 | 0.00 | POWER SPECIALTIES, L.L.C. POWER SPECIALTIES, L.L.C. | |
| | 01/12/21 | 01/21 | 002604 | MCR_CR12 011_0010 | | 0.00 | 1,708.09 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 01/13/21 | 01/21 | 002512 | 225273-00 | | 0.00 | 163.96 | 0.00 | L & H PRINTING COMPANY, INC. L & H PRINTING COMPANY, INC. | |
| | 01/13/21 | 01/21 | 002709 | 2101-100901 | | 0.00 | 139.50 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 01/13/21 | 01/21 | 003004 | 33805 | | 0.00 | 85.68 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 01/13/21 | 01/21 | 003109 | 2210212 | | 0.00 | 1,401.27 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 01/19/21 | 01/21 | 003109 | 2210790 | | 0.00 | 251.73 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 01/20/21 | 01/21 | 004205 | 92556 | | 0.00 | 316.67 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 01/25/21 | 01/21 | 003004 | 33914 | | 0.00 | 694.08 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 01/25/21 | 01/21 | 003109 | 2211719 | | 0.00 | 541.28 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 01/29/21 | 01/21 | 002604 | MCR_PSI78 412 | | 0.00 | 798.19 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 01/29/21 | 01/21 | 003109 | 2212540 | | 0.00 | 15.53 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 01/29/21 | 01/21 | 004205 | 92563 | | 0.00 | 9.94 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 01/29/21 | 01/21 | 004579 | INV038332 | | 0.00 | 244.20 | 0.00 | CAJUN BREAKERS, INC. CAJUN BREAKERS, INC. | |
| | 01/06/27 | 01/21 | 003109 | 2209267 | | 0.00 | 2,357.45 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 01/05/21 | 02/21 | 004261 | 352568C | | 0.00 | 530.18 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 01/05/21 | 02/21 | 004261 | 352572C | | 0.00 | 2,036.71 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 01/19/21 | 02/21 | 004261 | 354039C | | 0.00 | 2,818.73 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 01/20/21 | 02/21 | 004261 | 354041C | | 0.00 | 1,343.72 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 01/29/21 | 02/21 | 002845 | 0058303 | | 0.00 | 5,732.50 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 01/31/21 | 02/21 | 001634 | 181549 | | 0.00 | 74,400.00 | 0.00 | CENTRAL BOAT RENTALS, INC. CENTRAL BOAT RENTALS, INC. | |
| | 02/03/21 | 02/21 | 003109 | 2213120 | | 0.00 | 1,480.25 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 02/04/21 | 02/21 | 003004 | 34025 | | 0.00 | 347.04 | 0.00 | RIO FUEL & SUPPLY RIO FUEL & SUPPLY | |
| | 02/05/21 | 02/21 | 002709 | 2102-113834 | | 0.00 | 9.50 | 0.00 | TIGER ISLAND TRUE VALUE TIGER ISLAND TRUE VALUE | |
| | 02/05/21 | 02/21 | 003109 | 2213326 | | 0.00 | 48.28 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 02/08/21 | 02/21 | 002604 | MCR_CR12 011_0011 | | 0.00 | 1,708.09 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 02/08/21 | 02/21 | 002908 | 184563 | | 0.00 | 821.79 | 0.00 | POWER SPECIALTIES, L.L.C. POWER SPECIALTIES, L.L.C. | |
| | 02/12/21 | 02/21 | 003109 | 2214340 | | 0.00 | 307.02 | 0.00 | SHANNON HARDWARE CO., LTD. SHANNON HARDWARE CO., LTD. | |
| | 02/12/21 | 02/21 | 002845 | 0058453 | | 0.00 | 6,996.85 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 02/23/21 | 02/21 | 001634 | 181622 | | 0.00 | 34,832.88 | 0.00 | CENTRAL BOAT RENTALS, INC. CENTRAL BOAT RENTALS, INC. | |
| | 01/05/21 | 02/21 | 002845 | 0058112 | | 0.00 | 5,148.00 | 0.00 | O'ROURKE MARINE SERVICES, LLC O'ROURKE MARINE SERVICES, LLC | |
| | 02/03/21 | 03/21 | 004261 | 354208C | | 0.00 | 1,381.90 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 02/03/21 | 03/21 | 004261 | 354212C | | 0.00 | 1,570.47 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 02/18/21 | 03/21 | 004261 | 352614C | | 0.00 | 361.56 | 0.00 | CANNATA'S FAMILY MARKET CANNATA'S FAMILY MARKET | |
| | 03/05/21 | 03/21 | 002604 | MCR_CR12 011_0012 | | 0.00 | 1,676.72 | 0.00 | MORGAN CITY RENTALS MORGAN CITY RENTALS | |
| | 03/08/21 | 03/21 | 002456 | 867493 | | 0.00 | 1,311.99 | 0.00 | MARTIN ENERGY SERVICES LLC MARTIN ENERGY SERVICES LLC | |
| | 03/08/21 | 03/21 | 002456 | 867489 | | 0.00 | 3,870.85 | 0.00 | MARTIN ENERGY SERVICES LLC MARTIN ENERGY SERVICES LLC | |
| | 12/27/20 | 05/21 | 001843 | 1162132 | | 0.00 | 9,058.80 | 0.00 | DELTA MARINE SUPPORT DELTA MARINE SUPPORT | |
| | 05/06/21 | 05/21 | 001843 | 1162165 | | 0.00 | 10,759.65 | 0.00 | DELTA MARINE SUPPORT DELTA MARINE SUPPORT | |
| | 07/31/21 | 08/21 | 001634 | 182728 | | 0.00 | 16,527.20 | 0.00 | CENTRAL BOAT RENTALS, INC. CENTRAL BOAT RENTALS, INC. | |

# DIAMOND SERVICES CORP
## JOB COST DETAIL REPORT

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|-------|------|--------------------------------|----------------|-----------|-----------|--------|-------------|-------------|-----|
| | | | **MATERIAL** | **Total** | **0.00** | **1,098,175.90** | **0.00** | | |

**Cost Category:4 SUBCONTRACT**

| Class | Date | Jrn Date Cust/Ref 1 | Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|-------|------|--------------------|-------|-----------|-----------|--------|-------------|-------------|-----|
| 1 P1 | 03/10/20 | 03/20 001602 | 101765 | | 0.00 | 800.00 | 0.00 | CAIRO MARINE SERVICE, INC. CAIRO MARINE SERVICE, INC. | |
| | 03/10/20 | 03/20 001195 | 0055 | | 0.00 | 350.00 | 0.00 | ALEX NELSON'S PLUMBING ALEX NELSON'S PLUMBING | |
| | 03/12/20 | 03/20 004205 | 89047 | | 0.00 | 1,563.38 | 0.00 | OSBURN'S INC. OSBURN'S INC. | |
| | 03/12/20 | 04/20 001800 | 2020-1136 | | 0.00 | 860.24 | 0.00 | E M T ELECTRONICS, INC. E M T ELECTRONICS, INC. | |
| | 03/19/20 | 04/20 003296 | 73028 | | 0.00 | 670.00 | 0.00 | TRI CITY PIPE & MACHINE, LLC TRI CITY PIPE & MACHINE, LLC | |
| | 03/21/20 | 04/20 013688 | 122482 | | 0.00 | 819.38 | 0.00 | BYCO ELECTRIC BYCO ELECTRIC | |
| | 03/24/20 | 04/20 001525 | 21781 | | 0.00 | 567.74 | 0.00 | CONNER'S REPAIR SERVICE, LLC CONNER'S REPAIR SERVICE, LLC | |
| | 03/24/20 | 04/20 003946 | 59923 | | 0.00 | 4,320.00 | 0.00 | DONOVAN MARINE PROPELLER & SUPPLY DONOVAN MARINE PROPELLER | |
| | 03/24/20 | 04/20 013688 | 122483 | | 0.00 | 983.25 | 0.00 | BYCO ELECTRIC BYCO ELECTRIC | |
| | 03/30/20 | 04/20 002592 | 1230 | | 0.00 | 222.63 | 0.00 | LIBERTY SERVICES, LLC LIBERTY SERVICES, LLC | |
| | 03/31/20 | 04/20 003148 | 1018828 | | 0.00 | 135.00 | 0.00 | SEWART SUPPLY SEWART SUPPLY | |
| | 03/31/20 | 04/20 003946 | 59981 | | 0.00 | 187.50 | 0.00 | DONOVAN MARINE PROPELLER & SUPPLY DONOVAN MARINE PROPELLER | |
| | 03/31/20 | 04/20 003296 | 73026 | | 0.00 | 3,997.00 | 0.00 | TRI CITY PIPE & MACHINE, LLC TRI CITY PIPE & MACHINE, LLC | |
| | 04/02/20 | 04/20 004151 | 23865 | | 0.00 | 10,256.57 | 0.00 | SEACRAFT SHIPYARD CORP. SEACRAFT SHIPYARD CORP. | |
| | 04/02/20 | 04/20 007597 | 23349 | | 0.00 | 622.27 | 0.00 | BNA MARINE SERVICES BNA MARINE SERVICES | |
| | 04/03/20 | 04/20 001800 | 64780 | | 0.00 | 1,495.00 | 0.00 | E M T ELECTRONICS, INC. E M T ELECTRONICS, INC. | |
| | 04/06/20 | 04/20 001636 | WC040520 | | 0.00 | 2,000.00 | 0.00 | WILLIAM  COVINGTON WILLIAM  COVINGTON | |
| | 04/13/20 | 04/20 001636 | WC041220 | | 0.00 | 3,500.00 | 0.00 | WILLIAM  COVINGTON WILLIAM  COVINGTON | |
| | 04/20/20 | 04/20 001636 | WC042020 | | 0.00 | 3,500.00 | 0.00 | WILLIAM  COVINGTON WILLIAM  COVINGTON | |
| | 04/20/20 | 04/20 004991 | MB042020 | | 0.00 | 2,800.00 | 0.00 | MARK BOUDREAUX MARK BOUDREAUX | |
| | 04/27/20 | 04/20 004991 | MB042720 | | 0.00 | 2,800.00 | 0.00 | MARK BOUDREAUX MARK BOUDREAUX | |
| | 04/27/20 | 04/20 001431 | GB042720 | | 0.00 | 1,200.00 | 0.00 | GAVIN BRIGNAC GAVIN BRIGNAC | |
| | 04/30/20 | 04/20 009503 | DW043020 | | 0.00 | 825.00 | 0.00 | DWIGHT WHITE DWIGHT WHITE | |
| | 05/04/20 | 04/20 001431 | GB043020 | | 0.00 | 2,000.00 | 0.00 | GAVIN BRIGNAC GAVIN BRIGNAC | |
| | 05/04/20 | 05/20 004991 | MB050420 | | 0.00 | 2,800.00 | 0.00 | MARK BOUDREAUX MARK BOUDREAUX | |
| | 05/11/20 | 05/20 013406 | 1733 | | 0.00 | 5,000.00 | 0.00 | CLYDE DAVENPORT CLYDE DAVENPORT | |
| | 05/11/20 | 05/20 004991 | MB051120 | | 0.00 | 2,800.00 | 0.00 | MARK BOUDREAUX MARK BOUDREAUX | |
| | 05/19/20 | 05/20 004991 | MB051920 | | 0.00 | 1,600.00 | 0.00 | MARK BOUDREAUX MARK BOUDREAUX | |
| | 05/19/20 | 05/20 004535 | ER051920 | | 0.00 | 1,600.00 | 0.00 | EDWARD L. ROBERTSON EDWARD L. ROBERTSON | |
| | 05/26/20 | 05/20 004535 | ER052620 | | 0.00 | 2,800.00 | 0.00 | EDWARD L. ROBERTSON EDWARD L. ROBERTSON | |
| | 05/26/20 | 06/20 001525 | 21930 | | 0.00 | 862.18 | 0.00 | CONNER'S REPAIR SERVICE, LLC CONNER'S REPAIR SERVICE, LLC | |
| | 06/08/20 | 06/20 004535 | ER060820 | | 0.00 | 2,800.00 | 0.00 | EDWARD L. ROBERTSON EDWARD L. ROBERTSON | |
| | 06/16/20 | 06/20 003910 | 154199 | | 0.00 | 8,803.69 | 0.00 | EAST PARK RADIATOR AND EAST PARK RADIATOR AND | |
| | 06/12/20 | 07/20 001525 | 21984 | | 0.00 | 2,268.65 | 0.00 | CONNER'S REPAIR SERVICE, LLC CONNER'S REPAIR SERVICE, LLC | |
| | 06/17/20 | 07/20 001525 | 21990 | | 0.00 | 258.65 | 0.00 | CONNER'S REPAIR SERVICE, LLC CONNER'S REPAIR SERVICE, LLC | |
| | 06/27/20 | 07/20 001525 | 22014 | | 0.00 | 1,382.74 | 0.00 | CONNER'S REPAIR SERVICE, LLC CONNER'S REPAIR SERVICE, LLC | |
| | 06/27/20 | 07/20 001525 | 22015 | | 0.00 | 517.31 | 0.00 | CONNER'S REPAIR SERVICE, LLC CONNER'S REPAIR SERVICE, LLC | |
| | 06/30/20 | 07/20 001525 | 22021 | | 0.00 | 1,789.43 | 0.00 | CONNER'S REPAIR SERVICE, LLC CONNER'S REPAIR SERVICE, LLC | |
| | 07/08/20 | 07/20 001800 | 64851 | | 0.00 | 1,229.00 | 0.00 | E M T ELECTRONICS, INC. E M T ELECTRONICS, INC. | |
| | 06/19/20 | 08/20 005795 | 1029649 | | 0.00 | 2,488.50 | 0.00 | STOLT TANKERS USA, INC. STOLT TANKERS USA, INC. | |
| | 06/20/20 | 08/20 005795 | 1029650 | | 0.00 | 1,018.50 | 0.00 | STOLT TANKERS USA, INC. STOLT TANKERS USA, INC. | |
| | 07/23/20 | 08/20 005795 | 1029779 | | 0.00 | 1,018.50 | 0.00 | STOLT TANKERS USA, INC. STOLT TANKERS USA, INC. | |
| | 08/07/20 | 08/20 005795 | 1029848 | | 0.00 | 2,698.50 | 0.00 | STOLT TANKERS USA, INC. STOLT TANKERS USA, INC. | |
| | 08/12/20 | 08/20 031198 | 202105 | | 0.00 | 5,500.00 | 0.00 | SOUTHWEST SHIPYARD, L.P. SOUTHWEST SHIPYARD, L.P. | |
| | 08/21/20 | 08/20 005795 | 1029916 | | 0.00 | 1,018.50 | 0.00 | STOLT TANKERS USA, INC. STOLT TANKERS USA, INC. | |
| | 08/21/20 | 08/20 005795 | 1029916 | | 0.00 | -336.00 | 0.00 | STOLT TANKERS USA, INC. STOLT TANKERS USA, INC. | |
| | 08/31/20 | 09/20 003946 | 60648 | | 0.00 | 250.00 | 0.00 | DONOVAN MARINE PROPELLER & SUPPLY DONOVAN MARINE PROPELLER | |

Monday, July 11, 2022

# DIAMOND SERVICES CORP

## J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 P1 | 09/04/20 | 09/20 002756 | 10927 | | 0.00 | 9,500.00 | 0.00 | INDUSTRIAL DIESEL SERVICE, LLC INDUSTRIAL DIESEL SERVICE, LLC | |
| | 09/11/20 | 09/20 002908 | 184373 | | 0.00 | 3,399.05 | 0.00 | POWER SPECIALTIES, L.L.C. POWER SPECIALTIES, L.L.C. | |
| | 09/22/20 | 09/20 001525 | 22203 | | 0.00 | 921.83 | 0.00 | CONNER'S REPAIR SERVICE, LLC CONNER'S REPAIR SERVICE, LLC | |
| | 09/23/20 | 09/20 002173 | 1105 | | 0.00 | 2,475.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 09/23/20 | 09/20 002173 | 1106 | | 0.00 | 11,480.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 09/28/20 | 09/20 002173 | 1108 | | 0.00 | 825.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 10/12/20 | 09/20 002173 | 1117 | | 0.00 | -5,090.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 10/12/20 | 09/20 002173 | 1117 | | 0.00 | 5,090.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 10/12/20 | 10/20 001296 | 1117 | | 0.00 | -5,090.00 | 0.00 | PELICAN CONTRACTORS OF USA PELICAN CONTRACTORS OF USA | |
| | 10/12/20 | 10/20 002173 | 1117 | | 0.00 | 5,090.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 10/14/20 | 10/20 001525 | 22261 | | 0.00 | 4,148.21 | 0.00 | CONNER'S REPAIR SERVICE, LLC CONNER'S REPAIR SERVICE, LLC | |
| | 10/14/20 | 10/20 004822 | 4450 | | 0.00 | 2,080.00 | 0.00 | MAKO CATERING, LLC MAKO CATERING, LLC | |
| | 10/19/20 | 10/20 002173 | 1120 | | 0.00 | 4,205.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 10/28/20 | 10/20 031198 | 202653 | | 0.00 | 3,400.00 | 0.00 | SOUTHWEST SHIPYARD, L.P. SOUTHWEST SHIPYARD, L.P. | |
| | 10/26/20 | 11/20 002173 | 1121 | | 0.00 | 3,995.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 10/31/20 | 11/20 003296 | 73556 | | 0.00 | 2,476.00 | 0.00 | TRI CITY PIPE & MACHINE, LLC TRI CITY PIPE & MACHINE, LLC | |
| | 11/09/20 | 11/20 002173 | 1126 | | 0.00 | 6,705.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 11/17/20 | 11/20 002173 | 1128 | | 0.00 | 5,305.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 11/20/20 | 11/20 004822 | 4541 | | 0.00 | 3,640.00 | 0.00 | MAKO CATERING, LLC MAKO CATERING, LLC | |
| | 11/24/20 | 11/20 002173 | 1131 | | 0.00 | 2,630.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 11/29/20 | 11/20 004822 | 4582 | | 0.00 | 3,120.00 | 0.00 | MAKO CATERING, LLC MAKO CATERING, LLC | |
| | 11/30/20 | 11/20 004991 | MB112220 | | 0.00 | 2,800.00 | 0.00 | MARK BOUDREAUX MARK BOUDREAUX | |
| | 11/30/20 | 11/20 004991 | MB112920 | | 0.00 | 2,800.00 | 0.00 | MARK BOUDREAUX MARK BOUDREAUX | |
| | 11/30/20 | 11/20 002173 | 1134 | | 0.00 | 250.00 | 0.00 | PELICAN MARINE AND OIL, LLC PELICAN MARINE AND OIL, LLC | |
| | 11/30/20 | 12/20 003946 | 61017 | | 0.00 | 200.00 | 0.00 | DONOVAN MARINE PROPELLER & SUPPLY DONOVAN MARINE PROPELLER | |
| | 12/14/20 | 12/20 004822 | 4621 | | 0.00 | 3,640.00 | 0.00 | MAKO CATERING, LLC MAKO CATERING, LLC | |
| | 01/07/21 | 12/20 004822 | 4660 | | 0.00 | 3,640.00 | 0.00 | MAKO CATERING, LLC MAKO CATERING, LLC | |
| | 12/23/20 | 01/21 031198 | 203006 | | 0.00 | 2,675.00 | 0.00 | SOUTHWEST SHIPYARD, L.P. SOUTHWEST SHIPYARD, L.P. | |
| | 12/23/20 | 01/21 031198 | 203006 | | 0.00 | 2,675.00 | 0.00 | SOUTHWEST SHIPYARD, L.P. SOUTHWEST SHIPYARD, L.P. | |
| | 01/13/21 | 01/21 004822 | 4706 | | 0.00 | 3,380.00 | 0.00 | MAKO CATERING, LLC MAKO CATERING, LLC | |
| | 01/14/21 | 01/21 003148 | 1024354 | | 0.00 | 29,133.89 | 0.00 | SEWART SUPPLY SEWART SUPPLY | |
| | 01/20/21 | 01/21 031198 | 203166 | | 0.00 | 4,390.00 | 0.00 | SOUTHWEST SHIPYARD, L.P. SOUTHWEST SHIPYARD, L.P. | |
| | 01/27/21 | 01/21 004822 | 4726 | | 0.00 | 2,990.00 | 0.00 | MAKO CATERING, LLC MAKO CATERING, LLC | |
| | 01/20/21 | 02/21 001525 | 22477 | | 0.00 | 5,709.89 | 0.00 | CONNER'S REPAIR SERVICE, LLC CONNER'S REPAIR SERVICE, LLC | |
| | 01/26/21 | 02/21 031198 | 203211 | | 0.00 | 4,500.00 | 0.00 | SOUTHWEST SHIPYARD, L.P. SOUTHWEST SHIPYARD, L.P. | |
| | 02/11/21 | 02/21 004822 | 4746 | | 0.00 | 3,640.00 | 0.00 | MAKO CATERING, LLC MAKO CATERING, LLC | |
| | 02/11/21 | 02/21 002171 | 27784 | | 0.00 | 7,587.50 | 0.00 | HARD'S MARINE SERVICE LTD HARD'S MARINE SERVICE LTD | |
| | 02/25/21 | 02/21 004822 | 4760 | | 0.00 | 3,640.00 | 0.00 | MAKO CATERING, LLC MAKO CATERING, LLC | |
| | 03/02/21 | 02/21 004822 | 4775 | | 0.00 | 3,640.00 | 0.00 | MAKO CATERING, LLC MAKO CATERING, LLC | |
| | 03/23/20 | 03/21 017007 | 23826 | | 0.00 | 3,731.91 | 0.00 | DUFOUR LASKAY & STROUSE, INC. DUFOUR LASKAY & STROUSE, INC. | |
| | 03/23/20 | 03/21 017007 | 23826 | | 0.00 | -248.13 | 0.00 | DUFOUR LASKAY & STROUSE, INC. DUFOUR LASKAY & STROUSE, INC. | |
| | 03/17/21 | 03/21 004822 | 4796 | | 0.00 | 260.00 | 0.00 | MAKO CATERING, LLC MAKO CATERING, LLC | |
| | 03/25/21 | 03/21 002171 | 29983 | | 0.00 | 1,417.50 | 0.00 | HARD'S MARINE SERVICE LTD HARD'S MARINE SERVICE LTD | |
| | | | **SUBCONTRACT  Total** | | **0.00** | **259,400.76** | **0.00** | | |
| Cost Category:8 DIRECT O/H | | | | | | | | | |
| 1 DOH | 03/15/20 | 03/20 01304 | 01304 | | 0.00 | 13.50 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 03/15/20 | 03/20 01304 | 01304 | | 0.00 | 20.24 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 03/15/20 | 03/20 02014 | 02014 | | 0.00 | 11.45 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 03/15/20 | 03/20 02014 | 02014 | | 0.00 | 4.72 | 0.00 | Employer Medicare TRAHAN, MELVIN | |

# DIAMOND SERVICES CORP

## J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 03/15/20 | 03/20 01685 | 01685 | | 0.00 | 9.55 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |
| | 03/15/20 | 03/20 01685 | 01685 | | 0.00 | 4.30 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |
| | 03/15/20 | 03/20 01685 | 01685 | | 0.00 | 8.80 | 0.00 | LA SUTA FIGUEROA, JOSE M | |
| | 03/15/20 | 03/20 01685 | 01685 | | 0.00 | 3.96 | 0.00 | LA SUTA FIGUEROA, JOSE M | |
| | 03/15/20 | 03/20 05137 | 05137 | | 0.00 | 42.06 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 03/15/20 | 03/20 05137 | 05137 | | 0.00 | 18.93 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 03/15/20 | 03/20 05137 | 05137 | | 0.00 | 9.84 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 03/15/20 | 03/20 05137 | 05137 | | 0.00 | 4.42 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 03/15/20 | 03/20 02014 | 02014 | | 0.00 | 20.19 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 03/15/20 | 03/20 01685 | 01685 | | 0.00 | 40.83 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 03/15/20 | 03/20 01685 | 01685 | | 0.00 | 18.37 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 03/15/20 | 03/20 00148 | 00148 | | 0.00 | 15.41 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 03/15/20 | 03/20 00148 | 00148 | | 0.00 | 5.78 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 03/15/20 | 03/20 00148 | 00148 | | 0.00 | 65.89 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 03/15/20 | 03/20 00148 | 00148 | | 0.00 | 24.71 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 03/15/20 | 03/20 01304 | 01304 | | 0.00 | 57.71 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 03/15/20 | 03/20 01304 | 01304 | | 0.00 | 86.56 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 03/15/20 | 03/20 02014 | 02014 | | 0.00 | 48.94 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 03/29/20 | 04/20 00148 | 00148 | | 0.00 | 105.55 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 03/29/20 | 04/20 01304 | 01304 | | 0.00 | 57.81 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 03/29/20 | 04/20 01304 | 01304 | | 0.00 | 95.38 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 03/29/20 | 04/20 02014 | 02014 | | 0.00 | 50.33 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 03/29/20 | 04/20 00148 | 00148 | | 0.00 | 68.66 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 03/29/20 | 04/20 02014 | 02014 | | 0.00 | 77.39 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 03/29/20 | 04/20 01685 | 01685 | | 0.00 | 42.46 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 03/29/20 | 04/20 01685 | 01685 | | 0.00 | 65.29 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 03/29/20 | 04/20 00148 | 00148 | | 0.00 | 16.06 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 03/29/20 | 04/20 00148 | 00148 | | 0.00 | 24.68 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 03/29/20 | 04/20 01304 | 01304 | | 0.00 | 13.52 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 03/29/20 | 04/20 01304 | 01304 | | 0.00 | 22.31 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 03/29/20 | 04/20 02014 | 02014 | | 0.00 | 11.77 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 03/29/20 | 04/20 02014 | 02014 | | 0.00 | 18.10 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 03/29/20 | 04/20 05137 | 05137 | | 0.00 | 64.73 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 03/29/20 | 04/20 05137 | 05137 | | 0.00 | 9.85 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 03/29/20 | 04/20 05137 | 05137 | | 0.00 | 15.14 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 03/29/20 | 04/20 01685 | 01685 | | 0.00 | 9.93 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |
| | 03/29/20 | 04/20 01685 | 01685 | | 0.00 | 15.27 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |
| | 03/29/20 | 04/20 05137 | 05137 | | 0.00 | 42.11 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 04/05/20 | 04/20 00148 | 00148 | | 0.00 | 65.55 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 04/05/20 | 04/20 00148 | 00148 | | 0.00 | 19.66 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 04/05/20 | 04/20 02014 | 02014 | | 0.00 | 48.67 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 04/05/20 | 04/20 02014 | 02014 | | 0.00 | 14.60 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 04/05/20 | 04/20 01304 | 01304 | | 0.00 | 56.03 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 04/05/20 | 04/20 01304 | 01304 | | 0.00 | 16.81 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 04/05/20 | 04/20 01685 | 01685 | | 0.00 | 40.39 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 04/05/20 | 04/20 01685 | 01685 | | 0.00 | 12.12 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 04/05/20 | 04/20 01685 | 01685 | | 0.00 | 9.45 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |
| | 04/05/20 | 04/20 01685 | 01685 | | 0.00 | 2.83 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 04/05/20 | 04/20 00148 | 00148 | | 0.00 | 15.33 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 04/05/20 | 04/20 00148 | 00148 | | 0.00 | 4.60 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 04/05/20 | 04/20 02014 | 02014 | | 0.00 | 11.39 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 04/05/20 | 04/20 02014 | 02014 | | 0.00 | 3.41 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 04/05/20 | 04/20 01304 | 01304 | | 0.00 | 13.11 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 04/05/20 | 04/20 01304 | 01304 | | 0.00 | 3.93 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 04/05/20 | 04/20 05137 | 05137 | | 0.00 | 42.05 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 04/05/20 | 04/20 05137 | 05137 | | 0.00 | 12.62 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 04/05/20 | 04/20 05137 | 05137 | | 0.00 | 9.84 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 04/05/20 | 04/20 05137 | 05137 | | 0.00 | 2.95 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 05/24/20 | 05/20 00148 | 00148 | | 0.00 | 69.18 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 05/24/20 | 05/20 00148 | 00148 | | 0.00 | 140.09 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 05/24/20 | 05/20 01304 | 01304 | | 0.00 | 57.95 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 05/24/20 | 05/20 01304 | 01304 | | 0.00 | 108.64 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 05/24/20 | 05/20 02014 | 02014 | | 0.00 | 50.52 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 05/24/20 | 05/20 02014 | 02014 | | 0.00 | 92.82 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 05/24/20 | 05/20 01685 | 01685 | | 0.00 | 42.90 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 05/24/20 | 05/20 01685 | 01685 | | 0.00 | 93.31 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 05/24/20 | 05/20 22175 | 22175 | | 0.00 | 57.04 | 0.00 | Employer FICA BRASSEAUX, BRENT J | |
| | 05/24/20 | 05/20 22175 | 22175 | | 0.00 | 98.40 | 0.00 | Employer FICA BRASSEAUX, BRENT J | |
| | 05/24/20 | 05/20 00148 | 00148 | | 0.00 | 16.18 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 05/24/20 | 05/20 00148 | 00148 | | 0.00 | 32.76 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 05/24/20 | 05/20 01304 | 01304 | | 0.00 | 13.55 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 05/24/20 | 05/20 01304 | 01304 | | 0.00 | 25.41 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 05/24/20 | 05/20 02014 | 02014 | | 0.00 | 11.81 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 05/24/20 | 05/20 02014 | 02014 | | 0.00 | 21.71 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 05/24/20 | 05/20 01685 | 01685 | | 0.00 | 10.04 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |
| | 05/24/20 | 05/20 01685 | 01685 | | 0.00 | 21.82 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |
| | 05/24/20 | 05/20 22175 | 22175 | | 0.00 | 13.34 | 0.00 | Employer Medicare BRASSEAUX, BRENT J | |
| | 05/24/20 | 05/20 22175 | 22175 | | 0.00 | 23.01 | 0.00 | Employer Medicare BRASSEAUX, BRENT J | |
| | 05/24/20 | 05/20 22175 | 22175 | | 0.00 | 5.52 | 0.00 | FUTA BRASSEAUX, BRENT J | |
| | 05/24/20 | 05/20 22175 | 22175 | | 0.00 | 9.52 | 0.00 | FUTA BRASSEAUX, BRENT J | |
| | 05/24/20 | 05/20 22175 | 22175 | | 0.00 | 29.16 | 0.00 | LA SUTA BRASSEAUX, BRENT J | |
| | 05/24/20 | 05/20 22175 | 22175 | | 0.00 | 50.31 | 0.00 | LA SUTA BRASSEAUX, BRENT J | |
| | 05/24/20 | 05/20 05137 | 05137 | | 0.00 | 42.11 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 05/24/20 | 05/20 05137 | 05137 | | 0.00 | 86.86 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 05/24/20 | 05/20 05137 | 05137 | | 0.00 | 9.85 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 05/24/20 | 05/20 05137 | 05137 | | 0.00 | 20.31 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 05/31/20 | 06/20 02014 | 02014 | | 0.00 | 11.81 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 05/31/20 | 06/20 00148 | 00148 | | 0.00 | 68.08 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 05/31/20 | 06/20 00148 | 00148 | | 0.00 | 61.27 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 05/31/20 | 06/20 01304 | 01304 | | 0.00 | 56.99 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 05/31/20 | 06/20 01304 | 01304 | | 0.00 | 42.74 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 05/31/20 | 06/20 02014 | 02014 | | 0.00 | 50.48 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 05/31/20 | 06/20 02014 | 02014 | | 0.00 | 88.96 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 05/31/20 | 06/20 01685 | 01685 | | 0.00 | 42.79 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 05/31/20 | 06/20 01685 | 01685 | | 0.00 | 85.05 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 05/31/20 | 06/20 22175 | 22175 | | 0.00 | 57.04 | 0.00 | Employer FICA BRASSEAUX, BRENT J | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

Diamond {3.21-cv-00253} 1806

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 05/31/20 | 06/20 22175 | 22175 | | 0.00 | 94.12 | 0.00 | Employer FICA BRASSEAUX, BRENT J | |
| | 05/31/20 | 06/20 00148 | 00148 | | 0.00 | 15.92 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 05/31/20 | 06/20 00148 | 00148 | | 0.00 | 14.33 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 05/31/20 | 06/20 01304 | 01304 | | 0.00 | 13.33 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 05/31/20 | 06/20 01304 | 01304 | | 0.00 | 9.99 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 05/31/20 | 06/20 01685 | 01685 | | 0.00 | 10.01 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |
| | 05/31/20 | 06/20 01685 | 01685 | | 0.00 | 19.89 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |
| | 05/31/20 | 06/20 22175 | 22175 | | 0.00 | 13.34 | 0.00 | Employer Medicare BRASSEAUX, BRENT J | |
| | 05/31/20 | 06/20 22175 | 22175 | | 0.00 | 22.01 | 0.00 | Employer Medicare BRASSEAUX, BRENT J | |
| | 05/31/20 | 06/20 02014 | 02014 | | 0.00 | 20.80 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 05/31/20 | 06/20 22175 | 22175 | | 0.00 | 5.52 | 0.00 | FUTA BRASSEAUX, BRENT J | |
| | 05/31/20 | 06/20 22175 | 22175 | | 0.00 | 9.11 | 0.00 | FUTA BRASSEAUX, BRENT J | |
| | 05/31/20 | 06/20 22175 | 22175 | | 0.00 | 29.17 | 0.00 | LA SUTA BRASSEAUX, BRENT J | |
| | 05/31/20 | 06/20 22175 | 22175 | | 0.00 | 48.12 | 0.00 | LA SUTA BRASSEAUX, BRENT J | |
| | 05/31/20 | 06/20 05137 | 05137 | | 0.00 | 42.11 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 05/31/20 | 06/20 05137 | 05137 | | 0.00 | 71.05 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 05/31/20 | 06/20 05137 | 05137 | | 0.00 | 9.85 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 05/31/20 | 06/20 05137 | 05137 | | 0.00 | 16.62 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 06/07/20 | 06/20 02014 | 02014 | | 0.00 | 11.60 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 06/07/20 | 06/20 00148 | 00148 | | 0.00 | 68.08 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 06/07/20 | 06/20 00148 | 00148 | | 0.00 | 61.27 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 06/07/20 | 06/20 01304 | 01304 | | 0.00 | 57.04 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 06/07/20 | 06/20 01304 | 01304 | | 0.00 | 44.92 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 06/07/20 | 06/20 02014 | 02014 | | 0.00 | 49.60 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 06/07/20 | 06/20 02014 | 02014 | | 0.00 | 39.06 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 06/07/20 | 06/20 01685 | 01685 | | 0.00 | 42.36 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 06/07/20 | 06/20 01685 | 01685 | | 0.00 | 60.37 | 0.00 | Employer FICA FIGUEROA, JOSE M | |
| | 06/07/20 | 06/20 22175 | 22175 | | 0.00 | 57.04 | 0.00 | Employer FICA BRASSEAUX, BRENT J | |
| | 06/07/20 | 06/20 22175 | 22175 | | 0.00 | 68.45 | 0.00 | Employer FICA BRASSEAUX, BRENT J | |
| | 06/07/20 | 06/20 00148 | 00148 | | 0.00 | 15.92 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 06/07/20 | 06/20 00148 | 00148 | | 0.00 | 14.33 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 06/07/20 | 06/20 01304 | 01304 | | 0.00 | 13.34 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 06/07/20 | 06/20 01304 | 01304 | | 0.00 | 10.51 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 06/07/20 | 06/20 01685 | 01685 | | 0.00 | 9.91 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |
| | 06/07/20 | 06/20 01685 | 01685 | | 0.00 | 14.12 | 0.00 | Employer Medicare FIGUEROA, JOSE M | |
| | 06/07/20 | 06/20 22175 | 22175 | | 0.00 | 13.34 | 0.00 | Employer Medicare BRASSEAUX, BRENT J | |
| | 06/07/20 | 06/20 22175 | 22175 | | 0.00 | 16.01 | 0.00 | Employer Medicare BRASSEAUX, BRENT J | |
| | 06/07/20 | 06/20 02014 | 02014 | | 0.00 | 9.14 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 06/07/20 | 06/20 22175 | 22175 | | 0.00 | 5.29 | 0.00 | FUTA BRASSEAUX, BRENT J | |
| | 06/07/20 | 06/20 22175 | 22175 | | 0.00 | 6.35 | 0.00 | FUTA BRASSEAUX, BRENT J | |
| | 06/07/20 | 06/20 22175 | 22175 | | 0.00 | 29.16 | 0.00 | LA SUTA BRASSEAUX, BRENT J | |
| | 06/07/20 | 06/20 22175 | 22175 | | 0.00 | 35.00 | 0.00 | LA SUTA BRASSEAUX, BRENT J | |
| | 06/07/20 | 06/20 05137 | 05137 | | 0.00 | 42.11 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 06/07/20 | 06/20 05137 | 05137 | | 0.00 | 72.63 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 06/07/20 | 06/20 05137 | 05137 | | 0.00 | 9.85 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 06/07/20 | 06/20 05137 | 05137 | | 0.00 | 16.99 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 06/14/20 | 06/20 00148 | 00148 | | 0.00 | 69.21 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 06/14/20 | 06/20 00148 | 00148 | | 0.00 | 116.78 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |

DIAMOND SERVICES CORP

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 06/14/20 | 06/20 01304 | 01304 | | 0.00 | 58.04 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 06/14/20 | 06/20 01304 | 01304 | | 0.00 | 115.34 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 06/14/20 | 06/20 06161 | 06161 | | 0.00 | 9.30 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 06/14/20 | 06/20 00148 | 00148 | | 0.00 | 16.19 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 06/14/20 | 06/20 00148 | 00148 | | 0.00 | 27.31 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 06/14/20 | 06/20 01304 | 01304 | | 0.00 | 13.57 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 06/14/20 | 06/20 01304 | 01304 | | 0.00 | 26.98 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 06/14/20 | 06/20 06161 | 06161 | | 0.00 | 2.18 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 06/14/20 | 06/20 06161 | 06161 | | 0.00 | 0.90 | 0.00 | FUTA DEVILLIER, DARYL J SR | |
| | 06/14/20 | 06/20 06161 | 06161 | | 0.00 | 4.76 | 0.00 | LA SUTA DEVILLIER, DARYL J SR | |
| | 06/14/20 | 06/20 05137 | 05137 | | 0.00 | 42.11 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 06/14/20 | 06/20 05137 | 05137 | | 0.00 | 88.44 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 06/14/20 | 06/20 05137 | 05137 | | 0.00 | 9.85 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 06/14/20 | 06/20 05137 | 05137 | | 0.00 | 20.68 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 06/21/20 | 06/20 00148 | 00148 | | 0.00 | 69.65 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 06/21/20 | 06/20 00148 | 00148 | | 0.00 | 154.10 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 06/21/20 | 06/20 01304 | 01304 | | 0.00 | 58.09 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 06/21/20 | 06/20 01304 | 01304 | | 0.00 | 121.99 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 06/21/20 | 06/20 06161 | 06161 | | 0.00 | 74.40 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 06/21/20 | 06/20 06161 | 06161 | | 0.00 | 150.66 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 06/21/20 | 06/20 00148 | 00148 | | 0.00 | 16.29 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 06/21/20 | 06/20 00148 | 00148 | | 0.00 | 36.04 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 06/21/20 | 06/20 01304 | 01304 | | 0.00 | 13.59 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 06/21/20 | 06/20 01304 | 01304 | | 0.00 | 28.53 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 06/21/20 | 06/20 06161 | 06161 | | 0.00 | 17.40 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 06/21/20 | 06/20 06161 | 06161 | | 0.00 | 35.24 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 06/21/20 | 06/20 06161 | 06161 | | 0.00 | 7.20 | 0.00 | FUTA DEVILLIER, DARYL J SR | |
| | 06/21/20 | 06/20 06161 | 06161 | | 0.00 | 14.58 | 0.00 | FUTA DEVILLIER, DARYL J SR | |
| | 06/21/20 | 06/20 06161 | 06161 | | 0.00 | 38.04 | 0.00 | LA SUTA DEVILLIER, DARYL J SR | |
| | 06/21/20 | 06/20 06161 | 06161 | | 0.00 | 77.03 | 0.00 | LA SUTA DEVILLIER, DARYL J SR | |
| | 06/21/20 | 06/20 05137 | 05137 | | 0.00 | 42.12 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 06/21/20 | 06/20 05137 | 05137 | | 0.00 | 107.41 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 06/21/20 | 06/20 05137 | 05137 | | 0.00 | 9.85 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 06/21/20 | 06/20 05137 | 05137 | | 0.00 | 25.12 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 06/28/20 | 07/20 06161 | 06161 | | 0.00 | 17.40 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 06/28/20 | 07/20 02014 | 02014 | | 0.00 | 2.95 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 06/28/20 | 07/20 02014 | 02014 | | 0.00 | 18.99 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 06/28/20 | 07/20 06161 | 06161 | | 0.00 | 6.55 | 0.00 | FUTA DEVILLIER, DARYL J SR | |
| | 06/28/20 | 07/20 06161 | 06161 | | 0.00 | 12.77 | 0.00 | FUTA DEVILLIER, DARYL J SR | |
| | 06/28/20 | 07/20 06161 | 06161 | | 0.00 | 33.93 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 06/28/20 | 07/20 06161 | 06161 | | 0.00 | 38.04 | 0.00 | LA SUTA DEVILLIER, DARYL J SR | |
| | 06/28/20 | 07/20 06161 | 06161 | | 0.00 | 74.18 | 0.00 | LA SUTA DEVILLIER, DARYL J SR | |
| | 06/28/20 | 07/20 05137 | 05137 | | 0.00 | 42.06 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 06/28/20 | 07/20 05137 | 05137 | | 0.00 | 20.51 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 06/28/20 | 07/20 05137 | 05137 | | 0.00 | 9.84 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 06/28/20 | 07/20 05137 | 05137 | | 0.00 | 4.79 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 06/28/20 | 07/20 00148 | 00148 | | 0.00 | 69.17 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 06/28/20 | 07/20 00148 | 00148 | | 0.00 | 114.12 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |

# DIAMOND SERVICES CORP

## J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 06/28/20 | 07/20 01304 | 01304 | | 0.00 | 56.38 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 06/28/20 | 07/20 01304 | 01304 | | 0.00 | 23.26 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 06/28/20 | 07/20 02014 | 02014 | | 0.00 | 12.60 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 06/28/20 | 07/20 02014 | 02014 | | 0.00 | 81.23 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 06/28/20 | 07/20 06161 | 06161 | | 0.00 | 74.40 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 06/28/20 | 07/20 06161 | 06161 | | 0.00 | 145.08 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 06/28/20 | 07/20 00148 | 00148 | | 0.00 | 16.18 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 06/28/20 | 07/20 00148 | 00148 | | 0.00 | 26.69 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 06/28/20 | 07/20 01304 | 01304 | | 0.00 | 13.19 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 06/28/20 | 07/20 01304 | 01304 | | 0.00 | 5.44 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 07/05/20 | 07/20 05137 | 05137 | | 0.00 | 42.11 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 07/05/20 | 07/20 05137 | 05137 | | 0.00 | 72.63 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 07/05/20 | 07/20 05137 | 05137 | | 0.00 | 9.85 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 07/05/20 | 07/20 05137 | 05137 | | 0.00 | 16.99 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 07/05/20 | 07/20 02014 | 02014 | | 0.00 | 42.44 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 07/05/20 | 07/20 06161 | 06161 | | 0.00 | 74.40 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 07/05/20 | 07/20 06161 | 06161 | | 0.00 | 128.34 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 07/05/20 | 07/20 00148 | 00148 | | 0.00 | 38.00 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 07/05/20 | 07/20 01304 | 01304 | | 0.00 | 57.57 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 07/05/20 | 07/20 01304 | 01304 | | 0.00 | 73.40 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 07/05/20 | 07/20 00148 | 00148 | | 0.00 | 8.89 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 07/05/20 | 07/20 01304 | 01304 | | 0.00 | 13.46 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 07/05/20 | 07/20 01304 | 01304 | | 0.00 | 17.17 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 07/05/20 | 07/20 02014 | 02014 | | 0.00 | 9.93 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 07/05/20 | 07/20 06161 | 06161 | | 0.00 | 17.40 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 07/05/20 | 07/20 06161 | 06161 | | 0.00 | 30.02 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 07/05/20 | 07/20 06161 | 06161 | | 0.00 | 4.42 | 0.00 | LA SUTA DEVILLIER, DARYL J SR | |
| | 07/05/20 | 07/20 06161 | 06161 | | 0.00 | 7.63 | 0.00 | LA SUTA DEVILLIER, DARYL J SR | |
| | 07/12/20 | 07/20 00148 | 00148 | | 0.00 | 69.00 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 07/12/20 | 07/20 00148 | 00148 | | 0.00 | 103.50 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 07/12/20 | 07/20 01304 | 01304 | | 0.00 | 57.96 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 07/12/20 | 07/20 01304 | 01304 | | 0.00 | 106.49 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 07/12/20 | 07/20 02014 | 02014 | | 0.00 | 50.19 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 07/12/20 | 07/20 02014 | 02014 | | 0.00 | 67.76 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 07/12/20 | 07/20 06161 | 06161 | | 0.00 | 74.40 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 07/12/20 | 07/20 06161 | 06161 | | 0.00 | 36.27 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 07/12/20 | 07/20 00148 | 00148 | | 0.00 | 16.14 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 07/12/20 | 07/20 00148 | 00148 | | 0.00 | 24.20 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 07/12/20 | 07/20 01304 | 01304 | | 0.00 | 13.56 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 07/12/20 | 07/20 01304 | 01304 | | 0.00 | 24.90 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 07/12/20 | 07/20 02014 | 02014 | | 0.00 | 11.74 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 07/12/20 | 07/20 02014 | 02014 | | 0.00 | 15.85 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 07/12/20 | 07/20 06161 | 06161 | | 0.00 | 17.40 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 07/12/20 | 07/20 06161 | 06161 | | 0.00 | 8.48 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 07/12/20 | 07/20 05137 | 05137 | | 0.00 | 49.55 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 07/12/20 | 07/20 05137 | 05137 | | 0.00 | 100.35 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 07/12/20 | 07/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 07/12/20 | 07/20 05137 | 05137 | | 0.00 | 23.47 | 0.00 | Employer Medicare BROWN, TRAYE A. | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/<br>Jrn Date Cust/Ref 1 | Invoice/<br>Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 07/19/20 | 07/20 00148 | 00148 | | 0.00 | 69.57 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 07/19/20 | 07/20 00148 | 00148 | | 0.00 | 146.09 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 07/19/20 | 07/20 01304 | 01304 | | 0.00 | 58.09 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 07/19/20 | 07/20 01304 | 01304 | | 0.00 | 121.99 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 07/19/20 | 07/20 02014 | 02014 | | 0.00 | 50.65 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 07/19/20 | 07/20 02014 | 02014 | | 0.00 | 106.36 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 07/19/20 | 07/20 00148 | 00148 | | 0.00 | 16.27 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 07/19/20 | 07/20 00148 | 00148 | | 0.00 | 34.17 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 07/19/20 | 07/20 01304 | 01304 | | 0.00 | 13.59 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 07/19/20 | 07/20 01304 | 01304 | | 0.00 | 28.53 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 07/19/20 | 07/20 02014 | 02014 | | 0.00 | 11.85 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 07/19/20 | 07/20 02014 | 02014 | | 0.00 | 24.87 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 07/19/20 | 07/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 07/19/20 | 07/20 05137 | 05137 | | 0.00 | 111.50 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 07/19/20 | 07/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 07/19/20 | 07/20 05137 | 05137 | | 0.00 | 26.08 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 07/26/20 | 07/20 01304 | 01304 | | 0.00 | 3.14 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 07/26/20 | 07/20 00148 | 00148 | | 0.00 | 19.54 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 07/26/20 | 07/20 01304 | 01304 | | 0.00 | 13.42 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 07/26/20 | 07/20 02014 | 02014 | | 0.00 | 50.52 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 07/26/20 | 07/20 02014 | 02014 | | 0.00 | 92.82 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 07/26/20 | 07/20 06161 | 06161 | | 0.00 | 139.50 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 07/26/20 | 07/20 06161 | 06161 | | 0.00 | 74.40 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 07/26/20 | 07/20 06161 | 06161 | | 0.00 | 17.40 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 07/26/20 | 07/20 02014 | 02014 | | 0.00 | 11.81 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 07/26/20 | 07/20 02014 | 02014 | | 0.00 | 21.71 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 07/26/20 | 07/20 06161 | 06161 | | 0.00 | 32.63 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 07/26/20 | 07/20 00148 | 00148 | | 0.00 | 4.57 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 07/26/20 | 07/20 05137 | 05137 | | 0.00 | 49.55 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 07/26/20 | 07/20 05137 | 05137 | | 0.00 | 98.49 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 07/26/20 | 07/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 07/26/20 | 07/20 05137 | 05137 | | 0.00 | 23.03 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 08/02/20 | 08/20 01304 | 01304 | | 0.00 | 57.98 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 08/02/20 | 08/20 01304 | 01304 | | 0.00 | 108.71 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 08/02/20 | 08/20 06161 | 06161 | | 0.00 | 74.40 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 08/02/20 | 08/20 06161 | 06161 | | 0.00 | 166.01 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 08/02/20 | 08/20 02014 | 02014 | | 0.00 | 49.60 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 08/02/20 | 08/20 02014 | 02014 | | 0.00 | 22.32 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 08/02/20 | 08/20 02014 | 02014 | | 0.00 | 11.60 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 08/02/20 | 08/20 02014 | 02014 | | 0.00 | 5.22 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 08/02/20 | 08/20 01304 | 01304 | | 0.00 | 13.56 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 08/02/20 | 08/20 01304 | 01304 | | 0.00 | 25.42 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 08/02/20 | 08/20 06161 | 06161 | | 0.00 | 17.40 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 08/02/20 | 08/20 06161 | 06161 | | 0.00 | 38.82 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 08/02/20 | 08/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 08/02/20 | 08/20 05137 | 05137 | | 0.00 | 117.08 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 08/02/20 | 08/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 08/02/20 | 08/20 05137 | 05137 | | 0.00 | 27.38 | 0.00 | Employer Medicare BROWN, TRAYE A. | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B  C O S T  D E T A I L  R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|-------|------|-------------------------------|----------------|-----------|-----------|--------|-------------|-------------|-----|
| 1 DOH | 08/09/20 | 08/20 01304 | 01304 | | 0.00 | 58.07 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 08/09/20 | 08/20 01304 | 01304 | | 0.00 | 119.78 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 08/09/20 | 08/20 06161 | 06161 | | 0.00 | 74.40 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 08/09/20 | 08/20 06161 | 06161 | | 0.00 | 150.66 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 08/09/20 | 08/20 01304 | 01304 | | 0.00 | 13.58 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 08/09/20 | 08/20 01304 | 01304 | | 0.00 | 28.01 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 08/09/20 | 08/20 06161 | 06161 | | 0.00 | 17.40 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 08/09/20 | 08/20 06161 | 06161 | | 0.00 | 35.24 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 08/09/20 | 08/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 08/09/20 | 08/20 05137 | 05137 | | 0.00 | 107.78 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 08/09/20 | 08/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 08/09/20 | 08/20 05137 | 05137 | | 0.00 | 25.21 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 08/16/20 | 08/20 05137 | 05137 | | 0.00 | 107.78 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 08/16/20 | 08/20 02014 | 02014 | | 0.00 | 56.71 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 08/16/20 | 08/20 06161 | 06161 | | 0.00 | 74.40 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 08/16/20 | 08/20 06161 | 06161 | | 0.00 | 8.37 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 08/16/20 | 08/20 01304 | 01304 | | 0.00 | 58.11 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 08/16/20 | 08/20 01304 | 01304 | | 0.00 | 124.20 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 08/16/20 | 08/20 06161 | 06161 | | 0.00 | 17.40 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 08/16/20 | 08/20 06161 | 06161 | | 0.00 | 1.96 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 08/16/20 | 08/20 02014 | 02014 | | 0.00 | 13.25 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 08/16/20 | 08/20 01304 | 01304 | | 0.00 | 13.59 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 08/16/20 | 08/20 01304 | 01304 | | 0.00 | 29.05 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 08/16/20 | 08/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 08/16/20 | 08/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 08/16/20 | 08/20 05137 | 05137 | | 0.00 | 25.21 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 08/23/20 | 08/20 01304 | 01304 | | 0.00 | 58.05 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 08/23/20 | 08/20 01304 | 01304 | | 0.00 | 117.56 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 08/23/20 | 08/20 02014 | 02014 | | 0.00 | 50.58 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 08/23/20 | 08/20 02014 | 02014 | | 0.00 | 98.62 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 08/23/20 | 08/20 01304 | 01304 | | 0.00 | 13.58 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 08/23/20 | 08/20 01304 | 01304 | | 0.00 | 27.49 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 08/23/20 | 08/20 02014 | 02014 | | 0.00 | 11.83 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 08/23/20 | 08/20 02014 | 02014 | | 0.00 | 23.06 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 08/23/20 | 08/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 08/23/20 | 08/20 05137 | 05137 | | 0.00 | 104.06 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 08/23/20 | 08/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 08/23/20 | 08/20 05137 | 05137 | | 0.00 | 24.34 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 08/30/20 | 09/20 06161 | 06161 | | 0.00 | 17.40 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 08/30/20 | 09/20 06161 | 06161 | | 0.00 | 35.24 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 08/30/20 | 09/20 00148 | 00148 | | 0.00 | 14.33 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 08/30/20 | 09/20 01304 | 01304 | | 0.00 | 13.34 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 08/30/20 | 09/20 01304 | 01304 | | 0.00 | 10.51 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 08/30/20 | 09/20 02014 | 02014 | | 0.00 | 8.10 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 08/30/20 | 09/20 05137 | 05137 | | 0.00 | 37.06 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 08/30/20 | 09/20 05137 | 05137 | | 0.00 | 8.67 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 08/30/20 | 09/20 06161 | 06161 | | 0.00 | 150.66 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 08/30/20 | 09/20 00148 | 00148 | | 0.00 | 28.93 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 08/30/20 | 09/20 00148 | 00148 | | 0.00 | 61.27 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 08/30/20 | 09/20 01304 | 01304 | | 0.00 | 44.92 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 08/30/20 | 09/20 01304 | 01304 | | 0.00 | 57.04 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 08/30/20 | 09/20 00148 | 00148 | | 0.00 | 6.77 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 08/30/20 | 09/20 02014 | 02014 | | 0.00 | 34.63 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 08/30/20 | 09/20 06161 | 06161 | | 0.00 | 74.40 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 09/06/20 | 09/20 00148 | 00148 | | 0.00 | 69.75 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 09/06/20 | 09/20 00148 | 00148 | | 0.00 | 164.78 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 09/06/20 | 09/20 01304 | 01304 | | 0.00 | 58.11 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 09/06/20 | 09/20 01304 | 01304 | | 0.00 | 124.20 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 09/06/20 | 09/20 06161 | 06161 | | 0.00 | 74.40 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 09/06/20 | 09/20 06161 | 06161 | | 0.00 | 156.24 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 09/06/20 | 09/20 00148 | 00148 | | 0.00 | 16.31 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 09/06/20 | 09/20 00148 | 00148 | | 0.00 | 38.54 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 09/06/20 | 09/20 01304 | 01304 | | 0.00 | 13.59 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 09/06/20 | 09/20 01304 | 01304 | | 0.00 | 29.05 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 09/06/20 | 09/20 06161 | 06161 | | 0.00 | 17.40 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 09/06/20 | 09/20 06161 | 06161 | | 0.00 | 36.54 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 09/06/20 | 09/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 09/06/20 | 09/20 05137 | 05137 | | 0.00 | 124.52 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 09/06/20 | 09/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 09/06/20 | 09/20 05137 | 05137 | | 0.00 | 29.12 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 09/13/20 | 09/20 00148 | 00148 | | 0.00 | 69.57 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 09/13/20 | 09/20 00148 | 00148 | | 0.00 | 146.09 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 09/13/20 | 09/20 01304 | 01304 | | 0.00 | 58.04 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 09/13/20 | 09/20 01304 | 01304 | | 0.00 | 115.34 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 09/13/20 | 09/20 06161 | 06161 | | 0.00 | 74.40 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 09/13/20 | 09/20 06161 | 06161 | | 0.00 | 142.29 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 09/13/20 | 09/20 00148 | 00148 | | 0.00 | 16.27 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 09/13/20 | 09/20 00148 | 00148 | | 0.00 | 34.17 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 09/13/20 | 09/20 01304 | 01304 | | 0.00 | 13.57 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 09/13/20 | 09/20 01304 | 01304 | | 0.00 | 26.98 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 09/13/20 | 09/20 06161 | 06161 | | 0.00 | 17.40 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 09/13/20 | 09/20 06161 | 06161 | | 0.00 | 33.28 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 09/13/20 | 09/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 09/13/20 | 09/20 05137 | 05137 | | 0.00 | 126.38 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 09/13/20 | 09/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 09/13/20 | 09/20 05137 | 05137 | | 0.00 | 29.56 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 09/20/20 | 09/20 01304 | 01304 | | 0.00 | 26.98 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 09/20/20 | 09/20 02014 | 02014 | | 0.00 | 2.95 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 09/20/20 | 09/20 02014 | 02014 | | 0.00 | 20.81 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 09/20/20 | 09/20 06161 | 06161 | | 0.00 | 15.96 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 09/20/20 | 09/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 09/20/20 | 09/20 05137 | 05137 | | 0.00 | 115.22 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 09/20/20 | 09/20 01304 | 01304 | | 0.00 | 13.57 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 09/20/20 | 09/20 00148 | 00148 | | 0.00 | 67.14 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 09/20/20 | 09/20 01304 | 01304 | | 0.00 | 58.04 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 09/20/20 | 09/20 01304 | 01304 | | 0.00 | 115.34 | 0.00 | Employer FICA MIMS, KENNETH L. | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 09/20/20 | 09/20 02014 | 02014 | | 0.00 | 12.62 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 09/20/20 | 09/20 02014 | 02014 | | 0.00 | 88.96 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 09/20/20 | 09/20 06161 | 06161 | | 0.00 | 68.25 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 09/20/20 | 09/20 00148 | 00148 | | 0.00 | 15.70 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 09/20/20 | 09/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 09/20/20 | 09/20 05137 | 05137 | | 0.00 | 26.95 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 09/27/20 | 10/20 01304 | 01304 | | 0.00 | 58.04 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 09/27/20 | 10/20 01304 | 01304 | | 0.00 | 115.34 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 09/27/20 | 10/20 02014 | 02014 | | 0.00 | 50.60 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 09/27/20 | 10/20 02014 | 02014 | | 0.00 | 100.55 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 09/27/20 | 10/20 02014 | 02014 | | 0.00 | 11.83 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 09/27/20 | 10/20 02014 | 02014 | | 0.00 | 23.52 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 09/27/20 | 10/20 01304 | 01304 | | 0.00 | 13.57 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 09/27/20 | 10/20 01304 | 01304 | | 0.00 | 26.98 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 09/27/20 | 10/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 09/27/20 | 10/20 05137 | 05137 | | 0.00 | 107.78 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 09/27/20 | 10/20 05137 | 05137 | | 0.00 | 25.21 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 09/27/20 | 10/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 10/04/20 | 10/20 01304 | 01304 | | 0.00 | 58.05 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 10/04/20 | 10/20 01304 | 01304 | | 0.00 | 117.56 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 10/04/20 | 10/20 02014 | 02014 | | 0.00 | 38.53 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 10/04/20 | 10/20 06161 | 06161 | | 0.00 | 74.31 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 10/04/20 | 10/20 06161 | 06161 | | 0.00 | 153.25 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 10/04/20 | 10/20 03566 | 03566 | | 0.00 | 69.44 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 10/04/20 | 10/20 03566 | 03566 | | 0.00 | 117.18 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 10/04/20 | 10/20 01304 | 01304 | | 0.00 | 13.58 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 10/04/20 | 10/20 01304 | 01304 | | 0.00 | 27.49 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 10/04/20 | 10/20 06161 | 06161 | | 0.00 | 17.38 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 10/04/20 | 10/20 06161 | 06161 | | 0.00 | 35.84 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 10/04/20 | 10/20 03566 | 03566 | | 0.00 | 16.24 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 10/04/20 | 10/20 03566 | 03566 | | 0.00 | 27.41 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 10/04/20 | 10/20 02014 | 02014 | | 0.00 | 9.01 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 10/04/20 | 10/20 03566 | 03566 | | 0.00 | 6.72 | 0.00 | FUTA DAUZAT, JOSEPH R | |
| | 10/04/20 | 10/20 03566 | 03566 | | 0.00 | 11.34 | 0.00 | FUTA DAUZAT, JOSEPH R | |
| | 10/04/20 | 10/20 03566 | 03566 | | 0.00 | 35.51 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 10/04/20 | 10/20 03566 | 03566 | | 0.00 | 59.91 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 10/04/20 | 10/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 10/04/20 | 10/20 05137 | 05137 | | 0.00 | 117.08 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 10/04/20 | 10/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 10/04/20 | 10/20 05137 | 05137 | | 0.00 | 27.38 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 10/11/20 | 10/20 01304 | 01304 | | 0.00 | 49.13 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 10/11/20 | 10/20 02014 | 02014 | | 0.00 | 49.83 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 10/11/20 | 10/20 02014 | 02014 | | 0.00 | 48.59 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 10/11/20 | 10/20 06161 | 06161 | | 0.00 | 74.35 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 10/11/20 | 10/20 06161 | 06161 | | 0.00 | 133.83 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 10/11/20 | 10/20 03566 | 03566 | | 0.00 | 69.44 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 10/11/20 | 10/20 03566 | 03566 | | 0.00 | 15.62 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 10/11/20 | 10/20 01304 | 01304 | | 0.00 | 11.49 | 0.00 | Employer Medicare MIMS, KENNETH L. | |

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 10/11/20 | 10/20 06161 | 06161 | | 0.00 | 17.39 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 10/11/20 | 10/20 06161 | 06161 | | 0.00 | 31.30 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 10/11/20 | 10/20 03566 | 03566 | | 0.00 | 16.25 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 10/11/20 | 10/20 03566 | 03566 | | 0.00 | 3.65 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 10/11/20 | 10/20 02014 | 02014 | | 0.00 | 11.66 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 10/11/20 | 10/20 02014 | 02014 | | 0.00 | 11.36 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 10/11/20 | 10/20 03566 | 03566 | | 0.00 | 6.72 | 0.00 | FUTA DAUZAT, JOSEPH R | |
| | 10/11/20 | 10/20 03566 | 03566 | | 0.00 | 1.51 | 0.00 | FUTA DAUZAT, JOSEPH R | |
| | 10/11/20 | 10/20 03566 | 03566 | | 0.00 | 35.50 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 10/11/20 | 10/20 03566 | 03566 | | 0.00 | 7.99 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 10/11/20 | 10/20 05137 | 05137 | | 0.00 | 49.55 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 10/11/20 | 10/20 05137 | 05137 | | 0.00 | 100.35 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 10/11/20 | 10/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 10/11/20 | 10/20 05137 | 05137 | | 0.00 | 23.47 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 10/11/20 | 10/20 01304 | 01304 | | 0.00 | 5.95 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 10/11/20 | 10/20 01304 | 01304 | | 0.00 | 17.86 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 10/11/20 | 10/20 01304 | 01304 | | 0.00 | 1.39 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 10/11/20 | 10/20 01304 | 01304 | | 0.00 | 4.18 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 10/18/20 | 10/20 06161 | 06161 | | 0.00 | 74.35 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 10/18/20 | 10/20 06161 | 06161 | | 0.00 | 122.67 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 10/18/20 | 10/20 02014 | 02014 | | 0.00 | 50.41 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 10/18/20 | 10/20 02014 | 02014 | | 0.00 | 83.17 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 10/18/20 | 10/20 01304 | 01304 | | 0.00 | 56.30 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 10/18/20 | 10/20 01304 | 01304 | | 0.00 | 21.11 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 10/18/20 | 10/20 06161 | 06161 | | 0.00 | 17.39 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 10/18/20 | 10/20 06161 | 06161 | | 0.00 | 28.69 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 10/18/20 | 10/20 02014 | 02014 | | 0.00 | 11.79 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 10/18/20 | 10/20 02014 | 02014 | | 0.00 | 19.45 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 10/18/20 | 10/20 01304 | 01304 | | 0.00 | 13.16 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 10/18/20 | 10/20 01304 | 01304 | | 0.00 | 4.94 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 10/18/20 | 10/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 10/18/20 | 10/20 05137 | 05137 | | 0.00 | 115.22 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 10/18/20 | 10/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 10/18/20 | 10/20 05137 | 05137 | | 0.00 | 26.95 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 10/25/20 | 10/20 01304 | 01304 | | 0.00 | 57.94 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 10/25/20 | 10/20 01304 | 01304 | | 0.00 | 104.28 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 10/25/20 | 10/20 02014 | 02014 | | 0.00 | 50.54 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 10/25/20 | 10/20 02014 | 02014 | | 0.00 | 72.02 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 10/25/20 | 10/20 03566 | 03566 | | 0.00 | 69.44 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 10/25/20 | 10/20 03566 | 03566 | | 0.00 | 122.39 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 10/25/20 | 10/20 01304 | 01304 | | 0.00 | 13.55 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 10/25/20 | 10/20 01304 | 01304 | | 0.00 | 24.39 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 10/25/20 | 10/20 03566 | 03566 | | 0.00 | 16.24 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 10/25/20 | 10/20 03566 | 03566 | | 0.00 | 28.62 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 10/25/20 | 10/20 02014 | 02014 | | 0.00 | 11.82 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 10/25/20 | 10/20 02014 | 02014 | | 0.00 | 16.84 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 10/25/20 | 10/20 03566 | 03566 | | 0.00 | 5.69 | 0.00 | FUTA DAUZAT, JOSEPH R | |
| | 10/25/20 | 10/20 03566 | 03566 | | 0.00 | 10.02 | 0.00 | FUTA DAUZAT, JOSEPH R | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 10/25/20 | 10/20 03566 | 03566 | | 0.00 | 35.51 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 10/25/20 | 10/20 03566 | 03566 | | 0.00 | 62.57 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 10/25/20 | 10/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 10/25/20 | 10/20 05137 | 05137 | | 0.00 | 115.22 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 10/25/20 | 10/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 10/25/20 | 10/20 05137 | 05137 | | 0.00 | 26.95 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 10/25/20 | 10/20 06161 | 06161 | | 0.00 | 10.87 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 10/25/20 | 10/20 06161 | 06161 | | 0.00 | 2.54 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 11/01/20 | 11/20 01304 | 01304 | | 0.00 | 57.89 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 11/01/20 | 11/20 01304 | 01304 | | 0.00 | 73.82 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 11/01/20 | 11/20 03566 | 03566 | | 0.00 | 69.44 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 11/01/20 | 11/20 03566 | 03566 | | 0.00 | 114.58 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 11/01/20 | 11/20 01304 | 01304 | | 0.00 | 13.54 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 11/01/20 | 11/20 01304 | 01304 | | 0.00 | 17.27 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 11/01/20 | 11/20 03566 | 03566 | | 0.00 | 16.24 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 11/01/20 | 11/20 03566 | 03566 | | 0.00 | 26.80 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 11/01/20 | 11/20 03566 | 03566 | | 0.00 | 2.68 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 11/01/20 | 11/20 03566 | 03566 | | 0.00 | 4.42 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 11/01/20 | 11/20 05137 | 05137 | | 0.00 | 49.55 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 11/01/20 | 11/20 05137 | 05137 | | 0.00 | 89.19 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 11/01/20 | 11/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 11/01/20 | 11/20 05137 | 05137 | | 0.00 | 20.86 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 11/08/20 | 11/20 06161 | 06161 | | 0.00 | 74.34 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 11/08/20 | 11/20 06161 | 06161 | | 0.00 | 105.94 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 11/08/20 | 11/20 03566 | 03566 | | 0.00 | 69.44 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 11/08/20 | 11/20 03566 | 03566 | | 0.00 | 114.58 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 11/08/20 | 11/20 06161 | 06161 | | 0.00 | 17.39 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 11/08/20 | 11/20 06161 | 06161 | | 0.00 | 24.77 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 11/08/20 | 11/20 03566 | 03566 | | 0.00 | 16.24 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 11/08/20 | 11/20 03566 | 03566 | | 0.00 | 26.80 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 11/08/20 | 11/20 05137 | 05137 | | 0.00 | 49.55 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 11/08/20 | 11/20 05137 | 05137 | | 0.00 | 89.19 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 11/08/20 | 11/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 11/08/20 | 11/20 05137 | 05137 | | 0.00 | 20.86 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 11/15/20 | 11/20 06161 | 06161 | | 0.00 | 74.35 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 11/15/20 | 11/20 06161 | 06161 | | 0.00 | 122.67 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 11/15/20 | 11/20 06161 | 06161 | | 0.00 | 17.39 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 11/15/20 | 11/20 06161 | 06161 | | 0.00 | 28.69 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 11/15/20 | 11/20 05137 | 05137 | | 0.00 | 49.55 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 11/15/20 | 11/20 05137 | 05137 | | 0.00 | 89.19 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 11/15/20 | 11/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 11/15/20 | 11/20 05137 | 05137 | | 0.00 | 20.86 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 11/22/20 | 11/20 01304 | 01304 | | 0.00 | 39.28 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 11/22/20 | 11/20 01304 | 01304 | | 0.00 | 16.83 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 11/22/20 | 11/20 06161 | 06161 | | 0.00 | 74.34 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 11/22/20 | 11/20 06161 | 06161 | | 0.00 | 89.20 | 0.00 | Employer FICA DEVILLIER, DARYL J SR | |
| | 11/22/20 | 11/20 01304 | 01304 | | 0.00 | 9.18 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 11/22/20 | 11/20 01304 | 01304 | | 0.00 | 3.94 | 0.00 | Employer Medicare MIMS, KENNETH L. | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|-------|------|-------------------------------|----------------|-----------|-----------|--------|-------------|-------------|-----|
| 1 DOH | 11/22/20 | 11/20 06161 | 06161 | | 0.00 | 17.39 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 11/22/20 | 11/20 05137 | 05137 | | 0.00 | 49.55 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 11/22/20 | 11/20 05137 | 05137 | | 0.00 | 96.63 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 11/22/20 | 11/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 11/22/20 | 11/20 05137 | 05137 | | 0.00 | 22.60 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 11/22/20 | 11/20 06161 | 06161 | | 0.00 | 20.86 | 0.00 | Employer Medicare DEVILLIER, DARYL J SR | |
| | 11/29/20 | 12/20 03566 | 03566 | | 0.00 | 15.75 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 11/29/20 | 12/20 03566 | 03566 | | 0.00 | 25.99 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 11/29/20 | 12/20 01304 | 01304 | | 0.00 | 57.85 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 11/29/20 | 12/20 01304 | 01304 | | 0.00 | 95.44 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 11/29/20 | 12/20 03566 | 03566 | | 0.00 | 67.36 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 11/29/20 | 12/20 03566 | 03566 | | 0.00 | 111.13 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 11/29/20 | 12/20 01304 | 01304 | | 0.00 | 13.53 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 11/29/20 | 12/20 01304 | 01304 | | 0.00 | 22.32 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 11/29/20 | 12/20 05137 | 05137 | | 0.00 | 49.55 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 11/29/20 | 12/20 05137 | 05137 | | 0.00 | 100.35 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 11/29/20 | 12/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 11/29/20 | 12/20 05137 | 05137 | | 0.00 | 23.47 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 12/06/20 | 12/20 01304 | 01304 | | 0.00 | 57.85 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 12/06/20 | 12/20 01304 | 01304 | | 0.00 | 95.44 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 12/06/20 | 12/20 03566 | 03566 | | 0.00 | 67.36 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 12/06/20 | 12/20 03566 | 03566 | | 0.00 | 111.13 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 12/06/20 | 12/20 01304 | 01304 | | 0.00 | 13.53 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 12/06/20 | 12/20 01304 | 01304 | | 0.00 | 22.32 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 12/06/20 | 12/20 03566 | 03566 | | 0.00 | 15.75 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 12/06/20 | 12/20 03566 | 03566 | | 0.00 | 25.99 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 12/06/20 | 12/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 12/06/20 | 12/20 05137 | 05137 | | 0.00 | 104.06 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 12/06/20 | 12/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 12/06/20 | 12/20 05137 | 05137 | | 0.00 | 24.34 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 12/13/20 | 12/20 05137 | 05137 | | 0.00 | 24.34 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 12/13/20 | 12/20 02014 | 02014 | | 0.00 | 50.25 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 12/13/20 | 12/20 02014 | 02014 | | 0.00 | 71.61 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 12/13/20 | 12/20 03566 | 03566 | | 0.00 | 67.36 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 12/13/20 | 12/20 03566 | 03566 | | 0.00 | 111.13 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 12/13/20 | 12/20 01304 | 01304 | | 0.00 | 13.14 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 12/13/20 | 12/20 01304 | 01304 | | 0.00 | 4.44 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 12/13/20 | 12/20 02014 | 02014 | | 0.00 | 11.75 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 12/13/20 | 12/20 02014 | 02014 | | 0.00 | 16.75 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 12/13/20 | 12/20 03566 | 03566 | | 0.00 | 15.75 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 12/13/20 | 12/20 03566 | 03566 | | 0.00 | 25.99 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 12/13/20 | 12/20 01304 | 01304 | | 0.00 | 56.20 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 12/13/20 | 12/20 01304 | 01304 | | 0.00 | 18.97 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 12/13/20 | 12/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 12/13/20 | 12/20 05137 | 05137 | | 0.00 | 104.06 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 12/13/20 | 12/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 12/20/20 | 12/20 01304 | 01304 | | 0.00 | 57.89 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 12/20/20 | 12/20 01304 | 01304 | | 0.00 | 99.87 | 0.00 | Employer FICA MIMS, KENNETH L. | |

Diamond {3.21-cv-00253} 1815

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

**J O B   C O S T   D E T A I L   R E P O R T**

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 12/20/20 | 12/20 02014 | 02014 | | 0.00 | 50.41 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 12/20/20 | 12/20 03566 | 03566 | | 0.00 | 11.83 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 12/20/20 | 12/20 01304 | 01304 | | 0.00 | 13.54 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 12/20/20 | 12/20 01304 | 01304 | | 0.00 | 23.36 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 12/20/20 | 12/20 02014 | 02014 | | 0.00 | 11.79 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 12/20/20 | 12/20 02014 | 02014 | | 0.00 | 19.45 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 12/20/20 | 12/20 03566 | 03566 | | 0.00 | 2.77 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 12/20/20 | 12/20 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 12/20/20 | 12/20 05137 | 05137 | | 0.00 | 104.06 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 12/20/20 | 12/20 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 12/20/20 | 12/20 05137 | 05137 | | 0.00 | 24.34 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 12/20/20 | 12/20 02014 | 02014 | | 0.00 | 83.17 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 12/27/20 | 12/20 02014 | 02014 | | 0.00 | 52.08 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 12/27/20 | 12/20 02014 | 02014 | | 0.00 | 23.44 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 12/27/20 | 12/20 01304 | 01304 | | 0.00 | 58.03 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 12/27/20 | 12/20 01304 | 01304 | | 0.00 | 13.57 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 12/27/20 | 12/20 02014 | 02014 | | 0.00 | 12.18 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 12/27/20 | 12/20 02014 | 02014 | | 0.00 | 5.48 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 12/27/20 | 12/20 05137 | 05137 | | 0.00 | 49.60 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 12/27/20 | 12/20 05137 | 05137 | | 0.00 | 11.60 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 01/04/20 | 01/21 01304 | 01304 | | 0.00 | 48.80 | 0.00 | LA SUTA MIMS, KENNETH L. | |
| | 01/04/20 | 01/21 01304 | 01304 | | 0.00 | 57.85 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 01/04/20 | 01/21 01304 | 01304 | | 0.00 | 95.44 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 01/04/20 | 01/21 02014 | 02014 | | 0.00 | 50.41 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 01/04/20 | 01/21 02014 | 02014 | | 0.00 | 83.17 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 01/04/20 | 01/21 01304 | 01304 | | 0.00 | 13.53 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 01/04/20 | 01/21 02014 | 02014 | | 0.00 | 11.79 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 01/04/20 | 01/21 02014 | 02014 | | 0.00 | 19.45 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 01/04/20 | 01/21 01304 | 01304 | | 0.00 | 5.60 | 0.00 | FUTA MIMS, KENNETH L. | |
| | 01/04/20 | 01/21 01304 | 01304 | | 0.00 | 9.24 | 0.00 | FUTA MIMS, KENNETH L. | |
| | 01/04/20 | 01/21 02014 | 02014 | | 0.00 | 4.88 | 0.00 | FUTA TRAHAN, MELVIN | |
| | 01/04/20 | 01/21 02014 | 02014 | | 0.00 | 8.05 | 0.00 | FUTA TRAHAN, MELVIN | |
| | 01/04/20 | 01/21 02014 | 02014 | | 0.00 | 25.77 | 0.00 | LA SUTA TRAHAN, MELVIN | |
| | 01/04/20 | 01/21 02014 | 02014 | | 0.00 | 42.53 | 0.00 | LA SUTA TRAHAN, MELVIN | |
| | 01/04/20 | 01/21 01304 | 01304 | | 0.00 | 29.58 | 0.00 | LA SUTA MIMS, KENNETH L. | |
| | 01/04/20 | 01/21 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 01/04/20 | 01/21 05137 | 05137 | | 0.00 | 111.50 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 01/04/20 | 01/21 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 01/04/20 | 01/21 05137 | 05137 | | 0.00 | 26.08 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 01/04/20 | 01/21 05137 | 05137 | | 0.00 | 4.80 | 0.00 | FUTA BROWN, TRAYE A. | |
| | 01/04/20 | 01/21 05137 | 05137 | | 0.00 | 10.79 | 0.00 | FUTA BROWN, TRAYE A. | |
| | 01/04/20 | 01/21 05137 | 05137 | | 0.00 | 25.34 | 0.00 | LA SUTA BROWN, TRAYE A. | |
| | 01/04/20 | 01/21 05137 | 05137 | | 0.00 | 57.01 | 0.00 | LA SUTA BROWN, TRAYE A. | |
| | 01/04/20 | 01/21 01304 | 01304 | | 0.00 | 22.32 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 01/10/21 | 01/21 03566 | 03566 | | 0.00 | 32.31 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 01/10/21 | 01/21 03566 | 03566 | | 0.00 | 53.30 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 01/10/21 | 01/21 05137 | 05137 | | 0.00 | 10.97 | 0.00 | FUTA BROWN, TRAYE A. | |
| | 01/10/21 | 01/21 00148 | 00148 | | 0.00 | 67.27 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|-------|------|-------------------------------|----------------|-----------|-----------|--------|-------------|-------------|-----|
| 1 DOH | 01/10/21 | 01/21 00148 | 00148 | | 0.00 | 143.79 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 01/10/21 | 01/21 01304 | 01304 | | 0.00 | 57.85 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 01/10/21 | 01/21 01304 | 01304 | | 0.00 | 95.44 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 01/10/21 | 01/21 02014 | 02014 | | 0.00 | 35.93 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 01/10/21 | 01/21 03566 | 03566 | | 0.00 | 63.19 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 01/10/21 | 01/21 03566 | 03566 | | 0.00 | 104.25 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 01/10/21 | 01/21 00148 | 00148 | | 0.00 | 15.73 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 01/10/21 | 01/21 00148 | 00148 | | 0.00 | 33.63 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 01/10/21 | 01/21 01304 | 01304 | | 0.00 | 13.53 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 01/10/21 | 01/21 01304 | 01304 | | 0.00 | 22.32 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 01/10/21 | 01/21 02014 | 02014 | | 0.00 | 8.40 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 01/10/21 | 01/21 03566 | 03566 | | 0.00 | 14.78 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 01/10/21 | 01/21 03566 | 03566 | | 0.00 | 24.38 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 01/10/21 | 01/21 00148 | 00148 | | 0.00 | 6.51 | 0.00 | FUTA BERRYHILL, CLYDE R. | |
| | 01/10/21 | 01/21 00148 | 00148 | | 0.00 | 13.92 | 0.00 | FUTA BERRYHILL, CLYDE R. | |
| | 01/10/21 | 01/21 01304 | 01304 | | 0.00 | 5.60 | 0.00 | FUTA MIMS, KENNETH L. | |
| | 01/10/21 | 01/21 01304 | 01304 | | 0.00 | 9.24 | 0.00 | FUTA MIMS, KENNETH L. | |
| | 01/10/21 | 01/21 03566 | 03566 | | 0.00 | 6.11 | 0.00 | FUTA DAUZAT, JOSEPH R | |
| | 01/10/21 | 01/21 03566 | 03566 | | 0.00 | 10.09 | 0.00 | FUTA DAUZAT, JOSEPH R | |
| | 01/10/21 | 01/21 02014 | 02014 | | 0.00 | 3.48 | 0.00 | FUTA TRAHAN, MELVIN | |
| | 01/10/21 | 01/21 02014 | 02014 | | 0.00 | 18.37 | 0.00 | LA SUTA TRAHAN, MELVIN | |
| | 01/10/21 | 01/21 00148 | 00148 | | 0.00 | 34.39 | 0.00 | LA SUTA BERRYHILL, CLYDE R. | |
| | 01/10/21 | 01/21 00148 | 00148 | | 0.00 | 73.52 | 0.00 | LA SUTA BERRYHILL, CLYDE R. | |
| | 01/10/21 | 01/21 01304 | 01304 | | 0.00 | 29.58 | 0.00 | LA SUTA MIMS, KENNETH L. | |
| | 01/10/21 | 01/21 01304 | 01304 | | 0.00 | 48.80 | 0.00 | LA SUTA MIMS, KENNETH L. | |
| | 01/10/21 | 01/21 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 01/10/21 | 01/21 05137 | 05137 | | 0.00 | 113.36 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 01/10/21 | 01/21 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 01/10/21 | 01/21 05137 | 05137 | | 0.00 | 26.51 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 01/10/21 | 01/21 05137 | 05137 | | 0.00 | 4.80 | 0.00 | FUTA BROWN, TRAYE A. | |
| | 01/10/21 | 01/21 05137 | 05137 | | 0.00 | 25.34 | 0.00 | LA SUTA BROWN, TRAYE A. | |
| | 01/10/21 | 01/21 05137 | 05137 | | 0.00 | 57.96 | 0.00 | LA SUTA BROWN, TRAYE A. | |
| | 01/17/21 | 01/21 00148 | 00148 | | 0.00 | 69.17 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 01/17/21 | 01/21 00148 | 00148 | | 0.00 | 114.12 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 01/17/21 | 01/21 01304 | 01304 | | 0.00 | 57.85 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 01/17/21 | 01/21 01304 | 01304 | | 0.00 | 95.44 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 01/17/21 | 01/21 03566 | 03566 | | 0.00 | 80.31 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 01/17/21 | 01/21 00148 | 00148 | | 0.00 | 16.18 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 01/17/21 | 01/21 00148 | 00148 | | 0.00 | 26.69 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 01/17/21 | 01/21 01304 | 01304 | | 0.00 | 13.53 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 01/17/21 | 01/21 01304 | 01304 | | 0.00 | 22.32 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 01/17/21 | 01/21 03566 | 03566 | | 0.00 | 15.66 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 01/17/21 | 01/21 03566 | 03566 | | 0.00 | 18.78 | 0.00 | Employer Medicare DAUZAT, JOSEPH R | |
| | 01/17/21 | 01/21 03566 | 03566 | | 0.00 | 6.48 | 0.00 | FUTA DAUZAT, JOSEPH R | |
| | 01/17/21 | 01/21 03566 | 03566 | | 0.00 | 7.77 | 0.00 | FUTA DAUZAT, JOSEPH R | |
| | 01/17/21 | 01/21 00148 | 00148 | | 0.00 | 6.70 | 0.00 | FUTA BERRYHILL, CLYDE R. | |
| | 01/17/21 | 01/21 00148 | 00148 | | 0.00 | 11.04 | 0.00 | FUTA BERRYHILL, CLYDE R. | |
| | 01/17/21 | 01/21 01304 | 01304 | | 0.00 | 4.65 | 0.00 | FUTA MIMS, KENNETH L. | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 01/17/21 | 01/21 01304 | 01304 | | 0.00 | 7.68 | 0.00 | FUTA MIMS, KENNETH L. | |
| | 01/17/21 | 01/21 00148 | 00148 | | 0.00 | 57.80 | 0.00 | LA SUTA BERRYHILL, CLYDE R. | |
| | 01/17/21 | 01/21 01304 | 01304 | | 0.00 | 29.30 | 0.00 | LA SUTA MIMS, KENNETH L. | |
| | 01/17/21 | 01/21 01304 | 01304 | | 0.00 | 48.34 | 0.00 | LA SUTA MIMS, KENNETH L. | |
| | 01/17/21 | 01/21 03566 | 03566 | | 0.00 | 33.90 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 01/17/21 | 01/21 03566 | 03566 | | 0.00 | 40.67 | 0.00 | LA SUTA DAUZAT, JOSEPH R | |
| | 01/17/21 | 01/21 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 01/17/21 | 01/21 05137 | 05137 | | 0.00 | 107.78 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 01/17/21 | 01/21 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 01/17/21 | 01/21 05137 | 05137 | | 0.00 | 25.21 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 01/17/21 | 01/21 05137 | 05137 | | 0.00 | 3.36 | 0.00 | FUTA BROWN, TRAYE A. | |
| | 01/17/21 | 01/21 05137 | 05137 | | 0.00 | 7.29 | 0.00 | FUTA BROWN, TRAYE A. | |
| | 01/17/21 | 01/21 05137 | 05137 | | 0.00 | 24.47 | 0.00 | LA SUTA BROWN, TRAYE A. | |
| | 01/17/21 | 01/21 05137 | 05137 | | 0.00 | 53.23 | 0.00 | LA SUTA BROWN, TRAYE A. | |
| | 01/17/21 | 01/21 03566 | 03566 | | 0.00 | 66.93 | 0.00 | Employer FICA DAUZAT, JOSEPH R | |
| | 01/17/21 | 01/21 00148 | 00148 | | 0.00 | 35.03 | 0.00 | LA SUTA BERRYHILL, CLYDE R. | |
| | 01/24/21 | 01/21 00148 | 00148 | | 0.00 | 69.17 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 01/24/21 | 01/21 01304 | 01304 | | 0.00 | 57.85 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 01/24/21 | 01/21 01304 | 01304 | | 0.00 | 95.44 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 01/24/21 | 01/21 02014 | 02014 | | 0.00 | 50.43 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 01/24/21 | 01/21 02014 | 02014 | | 0.00 | 85.10 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 01/24/21 | 01/21 02014 | 02014 | | 0.00 | 11.80 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 01/24/21 | 01/21 02014 | 02014 | | 0.00 | 19.90 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 01/24/21 | 01/21 00148 | 00148 | | 0.00 | 16.18 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 01/24/21 | 01/21 00148 | 00148 | | 0.00 | 26.69 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 01/24/21 | 01/21 01304 | 01304 | | 0.00 | 13.53 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 01/24/21 | 01/21 01304 | 01304 | | 0.00 | 22.32 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 01/24/21 | 01/21 00148 | 00148 | | 0.00 | 1.45 | 0.00 | FUTA BERRYHILL, CLYDE R. | |
| | 01/24/21 | 01/21 00148 | 00148 | | 0.00 | 2.39 | 0.00 | FUTA BERRYHILL, CLYDE R. | |
| | 01/24/21 | 01/21 02014 | 02014 | | 0.00 | 4.88 | 0.00 | FUTA TRAHAN, MELVIN | |
| | 01/24/21 | 01/21 02014 | 02014 | | 0.00 | 8.24 | 0.00 | FUTA TRAHAN, MELVIN | |
| | 01/24/21 | 01/21 00148 | 00148 | | 0.00 | 15.87 | 0.00 | LA SUTA BERRYHILL, CLYDE R. | |
| | 01/24/21 | 01/21 00148 | 00148 | | 0.00 | 26.19 | 0.00 | LA SUTA BERRYHILL, CLYDE R. | |
| | 01/24/21 | 01/21 01304 | 01304 | | 0.00 | 3.35 | 0.00 | LA SUTA MIMS, KENNETH L. | |
| | 01/24/21 | 01/21 01304 | 01304 | | 0.00 | 5.53 | 0.00 | LA SUTA MIMS, KENNETH L. | |
| | 01/24/21 | 01/21 02014 | 02014 | | 0.00 | 25.54 | 0.00 | LA SUTA TRAHAN, MELVIN | |
| | 01/24/21 | 01/21 02014 | 02014 | | 0.00 | 43.10 | 0.00 | LA SUTA TRAHAN, MELVIN | |
| | 01/24/21 | 01/21 05137 | 05137 | | 0.00 | 49.56 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 01/24/21 | 01/21 05137 | 05137 | | 0.00 | 111.50 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 01/24/21 | 01/21 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 01/24/21 | 01/21 05137 | 05137 | | 0.00 | 26.08 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 01/24/21 | 01/21 00148 | 00148 | | 0.00 | 114.12 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 01/31/21 | 02/21 01304 | 01304 | | 0.00 | 57.85 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 01/31/21 | 02/21 01304 | 01304 | | 0.00 | 95.44 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 01/31/21 | 02/21 02014 | 02014 | | 0.00 | 50.41 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 01/31/21 | 02/21 02014 | 02014 | | 0.00 | 83.17 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 01/31/21 | 02/21 00148 | 00148 | | 0.00 | 16.18 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 01/31/21 | 02/21 00148 | 00148 | | 0.00 | 26.69 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |

Diamond {3.21-cv-00253} 1818

Monday, July 11, 2022

# DIAMOND SERVICES CORP
## J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Jrn Date | Vend/Empl/ Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 DOH | 01/31/21 | 02/21 | 01304 | 01304 | | 0.00 | 13.53 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 01/31/21 | 02/21 | 01304 | 01304 | | 0.00 | 22.32 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 01/31/21 | 02/21 | 02014 | 02014 | | 0.00 | 11.79 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 01/31/21 | 02/21 | 02014 | 02014 | | 0.00 | 19.45 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 01/31/21 | 02/21 | 02014 | 02014 | | 0.00 | 2.54 | 0.00 | FUTA TRAHAN, MELVIN | |
| | 01/31/21 | 02/21 | 02014 | 02014 | | 0.00 | 4.20 | 0.00 | FUTA TRAHAN, MELVIN | |
| | 01/31/21 | 02/21 | 02014 | 02014 | | 0.00 | 21.60 | 0.00 | LA SUTA TRAHAN, MELVIN | |
| | 01/31/21 | 02/21 | 02014 | 02014 | | 0.00 | 35.63 | 0.00 | LA SUTA TRAHAN, MELVIN | |
| | 01/31/21 | 02/21 | 05137 | 05137 | | 0.00 | 49.55 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 01/31/21 | 02/21 | 05137 | 05137 | | 0.00 | 100.35 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 01/31/21 | 02/21 | 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 01/31/21 | 02/21 | 05137 | 05137 | | 0.00 | 23.47 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 01/31/21 | 02/21 | 00148 | 00148 | | 0.00 | 69.17 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 01/31/21 | 02/21 | 00148 | 00148 | | 0.00 | 114.12 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 02/07/21 | 02/21 | 00148 | 00148 | | 0.00 | 69.17 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 02/07/21 | 02/21 | 00148 | 00148 | | 0.00 | 114.12 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 02/07/21 | 02/21 | 01304 | 01304 | | 0.00 | 56.11 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 02/07/21 | 02/21 | 01304 | 01304 | | 0.00 | 16.83 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 02/07/21 | 02/21 | 02014 | 02014 | | 0.00 | 50.41 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 02/07/21 | 02/21 | 02014 | 02014 | | 0.00 | 83.17 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 02/07/21 | 02/21 | 00148 | 00148 | | 0.00 | 16.18 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 02/07/21 | 02/21 | 00148 | 00148 | | 0.00 | 26.69 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 02/07/21 | 02/21 | 01304 | 01304 | | 0.00 | 13.12 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 02/07/21 | 02/21 | 01304 | 01304 | | 0.00 | 3.94 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 02/07/21 | 02/21 | 02014 | 02014 | | 0.00 | 11.79 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 02/07/21 | 02/21 | 02014 | 02014 | | 0.00 | 19.45 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 02/07/21 | 02/21 | 05137 | 05137 | | 0.00 | 49.55 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 02/07/21 | 02/21 | 05137 | 05137 | | 0.00 | 85.47 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 02/07/21 | 02/21 | 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 02/07/21 | 02/21 | 05137 | 05137 | | 0.00 | 19.99 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 02/14/21 | 02/21 | 00148 | 00148 | | 0.00 | 71.78 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 02/14/21 | 02/21 | 01304 | 01304 | | 0.00 | 57.64 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 02/14/21 | 02/21 | 01304 | 01304 | | 0.00 | 77.80 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 02/14/21 | 02/21 | 02014 | 02014 | | 0.00 | 49.83 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 02/14/21 | 02/21 | 02014 | 02014 | | 0.00 | 48.59 | 0.00 | Employer FICA TRAHAN, MELVIN | |
| | 02/14/21 | 02/21 | 00148 | 00148 | | 0.00 | 15.99 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 02/14/21 | 02/21 | 00148 | 00148 | | 0.00 | 16.79 | 0.00 | Employer Medicare BERRYHILL, CLYDE R. | |
| | 02/14/21 | 02/21 | 01304 | 01304 | | 0.00 | 13.48 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 02/14/21 | 02/21 | 01304 | 01304 | | 0.00 | 18.20 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 02/14/21 | 02/21 | 02014 | 02014 | | 0.00 | 11.66 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 02/14/21 | 02/21 | 02014 | 02014 | | 0.00 | 11.36 | 0.00 | Employer Medicare TRAHAN, MELVIN | |
| | 02/14/21 | 02/21 | 05137 | 05137 | | 0.00 | 49.55 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 02/14/21 | 02/21 | 05137 | 05137 | | 0.00 | 89.19 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 02/14/21 | 02/21 | 05137 | 05137 | | 0.00 | 11.59 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 02/14/21 | 02/21 | 05137 | 05137 | | 0.00 | 20.86 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 02/14/21 | 02/21 | 00148 | 00148 | | 0.00 | 68.36 | 0.00 | Employer FICA BERRYHILL, CLYDE R. | |
| | 02/21/21 | 02/21 | 01304 | 01304 | | 0.00 | 9.99 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 02/21/21 | 02/21 | 01304 | 01304 | | 0.00 | 56.99 | 0.00 | Employer FICA MIMS, KENNETH L. | |

Monday, July 11, 2022

**DIAMOND SERVICES CORP**

J O B   C O S T   D E T A I L   R E P O R T

Page 35 of 36
Job: 9225

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|-------|------|-------------------------------|----------------|-----------|-----------|--------|-------------|-------------|-----|
| 1 DOH | 02/21/21 | 02/21 01304 | 01304 | | 0.00 | 42.74 | 0.00 | Employer FICA MIMS, KENNETH L. | |
| | 02/21/21 | 02/21 01304 | 01304 | | 0.00 | 13.33 | 0.00 | Employer Medicare MIMS, KENNETH L. | |
| | 02/21/21 | 02/21 05137 | 05137 | | 0.00 | 49.52 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 02/21/21 | 02/21 05137 | 05137 | | 0.00 | 8.69 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | 02/21/21 | 02/21 05137 | 05137 | | 0.00 | 37.14 | 0.00 | Employer FICA BROWN, TRAYE A. | |
| | 02/21/21 | 02/21 05137 | 05137 | | 0.00 | 11.58 | 0.00 | Employer Medicare BROWN, TRAYE A. | |
| | | **DIRECT O/H  Total** | | | **0.00** | **32,048.83** | **0.00** | | |
| | | Cost Total | | | **13,574.50** | **1,789,404.49** | **0.00** | | |

**Job 9225 Totals**

| Category Recap | Rev Hours | Cost Hours | Revenue | Cost | Profit | Margin | Premium Hrs | Premium Pay |
|----------------|-----------|------------|---------|------|--------|--------|-------------|-------------|
| **LABOR** | 0.00 | 13,574.50 | 0.00 | 399,779.00 | -399,779.00 | 0.00 | | |
| **MATERIAL** | 0.00 | 0.00 | 0.00 | 1,098,175.90 | -1,098,175.90 | 0.00 | | |
| **SUBCONTRACT** | 0.00 | 0.00 | 0.00 | 259,400.76 | -259,400.76 | 0.00 | | |
| **OTHER** | 0.00 | 0.00 | 3,548,838.00 | 0.00 | 3,548,838.00 | 0.00 | | |
| **DIRECT O/H** | 0.00 | 0.00 | 0.00 | 32,048.83 | -32,048.83 | 0.00 | | |
| **Total** | 0.00 | 13,574.50 | 3,548,838.00 | 1,789,404.49 | 1,759,433.51 | 49.58 | 0.00 | 0.00 |

Diamond {3.21-cv-00253} 1820

# DIAMOND SERVICES CORP

## J O B   C O S T   D E T A I L   R E P O R T

| Class | Date | Vend/Empl/ Jrn Date Cust/Ref 1 | Invoice/ Ref 2 | Item Code | Hours Qty | Amount | Premium Pay | Description | Acc |
|---|---|---|---|---|---|---|---|---|---|

**Grand Totals**

| Category Recap | Rev Hours | Cost Hours | Revenue | Cost | Profit | Margin | Premium Hrs | Premium Pay |
|---|---|---|---|---|---|---|---|---|
| LABOR | 0.00 | 13,574.50 | 0.00 | 399,779.00 | -399,779.00 | 0.00 | | |
| MATERIAL | 0.00 | 0.00 | 0.00 | 1,098,175.90 | -1,098,175.90 | 0.00 | | |
| SUBCONTRACT | 0.00 | 0.00 | 0.00 | 259,400.76 | -259,400.76 | 0.00 | | |
| OTHER | 0.00 | 0.00 | 3,548,838.00 | 0.00 | 3,548,838.00 | 0.00 | | |
| DIRECT O/H | 0.00 | 0.00 | 0.00 | 32,048.83 | -32,048.83 | 0.00 | | |
| Total | 0.00 | 13,574.50 | 3,548,838.00 | 1,789,404.49 | 1,759,433.51 | 49.58 | 0.00 | 0.00 |

Diamond {3.21-cv-00253} 1821

Diamond {3.21-cv-00253} 1821